COPY

BART M. BOTTA, SBN 167051
MARION I. QUESENBERY, SBN 072308
RYNN & JANOWSKY, LLP
4100 Newport Place Drive, Suite 700
Newport Beach, CA 92660
Telephone: (949) 752-2911
Facsimile: (949) 752-0953

Attorneys for Plaintiff
REY REY PRODUCE SFO, INC.

E-filing

ORIGINAL FILED

MAR 19 2008

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

VRW

CV 08 ⌐1518

| | |
|---|---|
| REY REY PRODUCE SFO, INC., a California Corporation,<br><br>                    Plaintiff,<br><br>          v.<br><br>MIS AMIGOS MEAT MARKET, INC., a California Corporation; URIEL GONZALEZ, an individual; ALEJANDRO COSTA, an individual,<br><br>                    Defendants. | CASE NO.<br><br>**DECLARATION OF MANUEL REYNOSO IN SUPPORT OF PLAINTIFF'S *EX PARTE* APPLICATION FOR TEMPORARY RESTRAINING ORDER, OR ALTERNATIVELY, PRELIMINARY INJUNCTION; EXHIBITS IN SUPPORT THEREOF** |

I, MANUEL REYNOSO ("Reynoso"), declare as follows:

1.    I currently am and during all times mentioned in this declaration have held the position of president of REY REY PRODUCE SFO, INC. ("RRSFO" or "Plaintiff").

LAW OFFICES
RYNN & JANOWSKY
4100 NEWPORT PLACE DRIVE
SUITE 700
NEWPORT BEACH, CALIFORNIA 92660
(949) 752-2911
FAX (949) 752-0953

2.    I make this declaration in support of Plaintiff's Application for a Temporary Restraining Order or, Alternatively, for a Preliminary Injunction against Defendants to prevent Defendants' further dissipation of PACA trust assets and to compel immediate turnover of all such trust assets rightfully belonging to RRSFO.

3.    I am personally familiar with all matters that are the subject of this declaration and the facts set forth in this declaration are within my personal knowledge.  If called upon as a witness, I would and could competently testify to all facts stated herein.  As to those matters set forth on information and belief, I believe them to be true.

4.    I have custody and control of the business records of Defendants as they relate to Plaintiff herein, and I am thoroughly familiar with the manner in which these records are compiled.  I have personal knowledge of the duties of Defendants' employees and the record keeping method used by these employees who, in addition to myself, are responsible for the business records as they relate to the matters stated herein.

5.    Defendants' business records referred to in this declaration were prepared and kept by Defendants in the ordinary course of business.  The entries made in such business records were made at or near the time of the occurrence of the events of which they are a record.  The business records are in all instances kept in a safe and secure location, and all of said business records were made by persons who had a business duty to Defendants to make such records.

6.    Defendants are in the business of buying and selling perishable agricultural commodities.

7.    Plaintiff is a creditor of Defendants MIS AMIGOS MEAT MARKET, INC. ("MAMM"), a California Corporation; URIEL GONZALEZ, an individual ("Gonzalez"); ALEJANDRO COSTA, an individual ("Costa")(Gonzalez and

LAW OFFICES
RYNN & JANOWSKY
4100 NEWPORT PLACE DRIVE
SUITE 700
NEWPORT BEACH, CALIFORNIA 92660
(949) 752-2911
FAX (949) 752-0953

Costa are sometimes referred to as "Individual Defendants")(all Defendants are sometimes collectively referred to herein collectively as "Defendants").

8.    RRSFO is a beneficiary of Defendants under the trust provisions of the Perishable Agricultural Commodities Act ("PACA") [7 U.S.C. §499e et seq.] and the full balance due to RRSFO from Defendants as set forth herein qualifies for PACA trust protection.

9.    As the President of RRSFO, my responsibilities include monitoring RRSFO's sales of perishable agricultural commodities, including those sales that are the subject of this dispute, and supervising collection of RRSFO's accounts receivable for such sales.  I have custody and control of RRSFO's sales and accounts receivable records as they relate to Defendants and I am thoroughly familiar with the manner in which those records are compiled.

10.    The sales and accounts receivable records of RRSFO, including invoices and billing statements, are made in the ordinary course of business and are made at or near the time of the occurrence of the event of which they are a record. These sales records are made either by me or under my direction and supervision by RRSFO's employees whose duty it is to make such documents.

11.    Plaintiff operates as a seller of perishable agricultural commodities and in that capacity sells and ships fresh fruits and vegetables throughout the U.S. and international produce markets.  Defendants operate as buyers, sellers, and wholesalers of perishable agricultural commodities and in that capacity have purchased perishable agricultural commodities from Plaintiff for resale throughout the domestic produce market.

12.    During all times mentioned herein, RRSFO was licensed under the PACA license no. 20051185.  Likewise, during all times herein mentioned, Defendants were subject to licensure under the PACA due to the purchase of required minimum amounts of perishable agricultural commodities.  Attached

LAW OFFICES
RYNN & JANOWSKY
4100 NEWPORT PLACE DRIVE
SUITE 700
NEWPORT BEACH, CALIFORNIA 92660
(949) 752-2911
FAX (949) 752-0953

hereto and incorporated herein by this reference as **Exhibit 1** is a true and correct copy of the USDA's on-line licensing verification confirming the status of Plaintiff's PACA license.

13.    RRSFO has been selling produce to Defendants for more than two years (since February 2006).   During that time, Defendants for the most part remitted payment timely.   However, beginning in or about December of 2007, Defendants without explanation began failing to pay for its purchases.

14.    The sales that are the subject of this action were made in a series of transactions between on or about April 17, 2007 and December 31, 2007.   During those dates, RRSFO sold and shipped perishable agricultural commodities to Defendant MAMM at Defendants' request, for agreed-upon selling prices cumulatively totaling at least $88,753.30.   True and correct copies of RRSFO's Account Receivable Summaries are attached hereto as **Group Exhibit 2**.

15.    <u>All commodities were received and accepted by Defendants without objection</u>.   To the best of my knowledge, Defendants then resold all such commodities to their customers.

16.    At all times herein, I spoke to Defendant Alejandro Costa when Defendant MAMM placed orders for produce from RRSFO.   I am informed and believe that Defendant Alejandro Costa was the accountant for MAMM, and that he operated MAMM and completely controlled the company.

17.    An invoice for each shipment was prepared and mailed to Defendants on or about the day of each transaction.   True and correct copies of RRSFO's invoices confirming these sales to Defendants are appended hereto and incorporated herein by reference as **Group Exhibit 3** and **Group Exhibit 4** (the past due invoices are separated into two exhibits because those invoices contained in Exhibit 4 are ones that were paid by Defendants' check number 6037, which subsequently bounced and therefore, these invoices are still past due).

LAW OFFICES
RYNN & JANOWSKY
4100 NEWPORT PLACE DRIVE
SUITE 700
NEWPORT BEACH, CALIFORNIA 92660
(949) 752-2911
FAX (949) 752-0953

18.    As mentioned above, Defendants accepted all shipments <u>without objection</u>, and the produce sold by RRSFO to Defendants traveled in and/or in contemplation of interstate and/or foreign commerce.    All of the produce transactions are now past due, and the total principal amount due and owing to RRSFO by Defendants is at least $88,753.30, and this does not include attorney fees and finance charges, which Plaintiff is entitled to pursuant to the written invoices.

19.    As the President of RRSFO, it is also my duty to review and post any authorized price adjustment and payments or other credits in connection with the sales that are the subject of this dispute.  If any other price adjustments had been requested by Defendants for any reason  whatsoever, I would have been notified of the adjustment and would have issued a memorandum and made accounting entries on the aging report to reflect those adjustments.  As of the date of this Declaration, the only adjustments requested by Defendants and agreed upon by the parties are those listed on the invoices.  *See again* Group Exhibit 3 and Group Exhibit 4 attached hereto.

20.    For these reasons, I can verify that the correct principal balance due to RRSFO as of the date of this declaration is at least $88,753.30.

21.    Because payments were not forthcoming from Defendants, beginning in or about December of 2007, either I or Ana Castro, and employee of RRSFO who was under my supervision, placed regular telephone calls to Defendants and left numerous voice mail messages with in attempts to obtain payment on the delinquent account.  Typically, each time a call was placed to Defendant's office, the call was answered by the receptionist who connected me to Alejandro Costa. Each time I asked Alejandro Costa about the past due balance, he would say, "I will send or bring you a check."  At no time did Alejandro Costa or anyone else on behalf of Defendants ever dispute the past due balance, and no one on behalf of

LAW OFFICES
RYNN & JANOWSKY
4100 NEWPORT PLACE DRIVE
SUITE 700
NEWPORT BEACH, CALIFORNIA 92660
(949) 752-2911
FAX (949) 752-0953

Defendants has ever objected to the invoices sent to Defendants for the produce sold and shipped.

22.    Also, in conversations that I had with Uriel Gonzalez in December of 2007 and January of 2008, he indicated that he was in the process of selling at least one of the three stores that he operated. When I asked him about making payment to RRSFO for the past due amount, he said that he looking into "selling one of the stores and then reach an agreement as to how to pay the amount due."

23.    Furthermore, on or about December 14, 2007, Defendants submitted a check as partial payment for the amount due for the invoices in Group Exhibit 4. Check number 6037 in the amount of $18,139.90 was deposited into RRSFO's account; however, within a few days after depositing this check, on or about December 21, 2007, I received the check back from the bank unpaid due to insufficient funds in Defendants' bank account. A true and correct copy of check number 6037 with the bank stamp "Not Sufficient Funds" on the front of the check is attached hereto as **Exhibit 5**.

24.    More recently, because of the bounced check and since payment was still not being made, I placed several telephone calls to Defendants and voice mail messages to Alejandro Costa but he now no longer return my calls. Therefore, on or about January 18, 2008, I contacted my attorney Bart Botta, and asked that he send a letter demanding that Defendants immediately contact me about the failure to pay for the produce. Mr. Botta sent the letter on January 18, 2008 and he sent a second letter on January 30, 2008, both demanding payment.

25.    On or about January 30, 2008, I received copies of the two letters that Mr. Botta sent via Federal Express to Defendants. True and correct copies of the two letters are attached hereto as **Exhibit 6** and **Exhibit 7**.

26.    As of the date of this declaration, my attorney Bart Botta informed me that he still has not heard from either one of the Defendants. I have heard from

Defendant Uriel Gonzalez who wanted to give me one of the stores in exchange for payment of the amount due to RRSFO; however, upon discussing details with Defendant Uriel Gonzalez, it was determined that such a transaction would not be in my best interest.

27.     Because Defendants have not promptly and fully paid its PACA trust obligation to RRSFO, despite repeated attempts to secure payment, and because Defendants have abruptly and without explanation stopped making payments to RRSFO for the past due amounts, and because Defendants have failed and refused to return all telephone messages left regarding the past due amount, and because Defendants have indicated that they were selling at least one of the stores operated by Defendants, and because Defendants have submitted at least one check to RRSFO that was dishonored by Defendants' bank due to insufficient funds, there is no doubt in my mind that Defendants have dissipated the PACA trust assets under their control. Absent immediate intervention from this Court, I believe those trust assets, which rightfully belong to RRSFO, will continue to dissipate beyond Plaintiff's reach.

28.     As the President of RRSFO, it is my responsibility to make certain that RRSFO complies with all requirements necessary to preserve its trust rights under PACA for all unpaid shipments of produce, including the shipments that are the subject of this dispute. As stated above, RRSFO is and during all times herein has been a PACA licensee. In compliance with all statutory filing requirements, I made certain that each RRSFO invoice set forth on its face the following statutory language necessary to preserve RRSFO's PACA trust benefits:

> The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other

LAW OFFICES
RYNN & JANOWSKY
4100 NEWPORT PLACE DRIVE
SUITE 700
NEWPORT BEACH, CALIFORNIA 92660
(949) 752-2911
FAX (949) 752-0953

1           products derived from these commodities and any receivables

2           or proceeds from the sale of these commodities until full

3           payment is received.

4   *See again* Group Exhibit 3 and Group Exhibit 4 that confirms that the above-

5   quoted language appears on the face of each invoice sent to Defendants concerning

6   the transactions that are the subject of this dispute. Furthermore, Defendants signed

7   a credit application prior to the transactions at issue.  Attached hereto as **Exhibit 8**

8   is a copy of the signed credit application.

9       29.   As the President of RRSFO, I estimated that proceeds from RRSFO's

10   sale of produce to Defendants would have been received by RRSFO when due.

11   RRSFO relies on the prompt payment of products sold to its customers to

12   effectively and adequately manage its current payables and receivables schedules,

13   monitor its cash flow, and make informed business decisions.  *The failure of*

14   *Defendants to preserve RRSFO's PACA trust assets and to pay the amounts due*

15   *has jeopardized and will continue to jeopardize the ability of RRSFO to properly*

16   *operate its business, to make informed business decisions, to purchase new*

17   *product, and to pay some of its own suppliers.*

18       30.   Accordingly, RRSFO has been and will continue to be irreparably

19   harmed if the PACA trust assets held by Defendants but which rightfully belong to

20   RRSFO are dissipated and if such assets, including inventory and accounts

21   receivable, are not preserved for the benefit of and remitted to RRSFO.

22       31.   For the foregoing reasons, including but not limited to (a) Defendants'

23   sudden stop of all payments to RRSFO on the past due amounts; (b) Defendants'

24   failure to object to the invoices for the past due amounts, and their resulting

25   admission that the amount past due is correct and accurate; (c) Defendants' failure

26   to return my telephone calls made to accounts payable regarding the past due

27   balance; (d) Defendants informing Plaintiff that they were selling at least one of

28

LAW OFFICES
RYNN & JANOWSKY
4100 NEWPORT PLACE DRIVE
SUITE 700
NEWPORT BEACH, CALIFORNIA 92660
(949) 752-2911
FAX (949) 752-0953

the stores that they used to operate; (e) Defendants' failure to respond to any of the letters demanding payment sent by my attorney Bart Botta; and (f) The fact that at least one check in the amount of $18,104.90 that Defendants submitted to RRSFO as partial payment for the past due amounts has been returned unpaid by the bank due to insufficient funds in Defendants' bank account, I believe that Defendants have unquestionably dissipated PACA trust assets and will continue to dissipate those assets absent immediate intervention by this Court.

32.    For the reasons set forth above, I further believe that unless this Court issues the TRO requested by RRSFO, it is highly probable that the PACA trust assets will be further dissipated and/or forever transferred beyond RRSFO's reach before the motion is heard.  If that happens, I believe that RRSFO's chances of recovering its PACA trust assets will be remote at best.  For these reasons, I respectfully urge this Court to issue the requested relief.

I declare under penalty of perjury under the laws of the State of California and the United States of America that the foregoing is true and correct.

Executed this _____ day of March 2008 in Los Angeles, California.

MANUEL REYNOSO

LAW OFFICES
RYNN & JANOWSKY
4100 NEWPORT PLACE DRIVE
SUITE 700
NEWPORT BEACH, CALIFORNIA 92660
(949) 752-2911
FAX (949) 752-0953

1

2

the stores that they used to operate; (e) Defendants' failure to respond to any of the

3

letters demanding payment sent by my attorney Bart Botta; and (f) The fact that at

4

least one check in the amount of $18,104.90 that Defendants submitted to RRSFO

5

as partial payment for the past due amounts has been returned unpaid by the bank

6

due to insufficient funds in Defendants' bank account, I believe that Defendants

7

have unquestionably dissipated PACA trust assets and will continue to dissipate

8

those assets absent immediate intervention by this Court.

9

      32.    For the reasons set forth above, I further believe that unless this Court

10

issues the TRO requested by RRSFO, it is highly probable that the PACA trust

11

assets will be further dissipated and/or forever transferred beyond RRSFO's reach

12

before the motion is heard. If that happens, I believe that RRSFO's chances of

13

recovering its PACA trust assets will be remote at best. For these reasons, I

14

respectfully urge this Court to issue the requested relief.

15

      I declare under penalty of perjury under the laws of the State of California

16

and the United States of America that the foregoing is true and correct.

17

      Executed this   _/8_   day of March 2008 in Los Angeles, California.

18

19

20

                MANUEL REYNOSO

21

22

23

24

25

26

27

28

LAW OFFICES
RYNN & JANOWSKY
4100 NEWPORT PLACE DRIVE
SUITE 700
NEWPORT BEACH, CALIFORNIA 92660
(949) 752-2911
FAX (949) 752-0953

**Fruit and Vegetable Programs**

# Search PACA

*Search Again* 🔍    *Go Back to the previous page* ⬅

| License No. | Date Issued | Anniversary Date | Status |
|---|---|---|---|
| 20051185 | 8/22/2005 | 8/22/2009 | Active |

| Business Name | City | State |
|---|---|---|
| REY REY PRODUCE SFO INC | S SAN FRANCISCO | CA |

**Reported Principal (Last Name, First Name)**

REYNOSO, MANUEL

**Trade Names**

**Branch Name , Branch City , Branch State**

Return to: Perishable Agricultural Commodities Act (PACA)



EXHIBIT 1

10:58 AM
02/27/08
Accrual Basis

## REY REY PRODUCE SFO, INC.
## Sales by Customer Summary
### January 1, 2006 through February 27, 2008

### Mis Amigos Meat Market

| | Jan 06 | Feb 06 | Mar 06 | Apr 06 | May 06 | Jun 06 | Jul 06 | Aug 06 | Sep 06 | Oct 06 | Nov 06 | Dec 06 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.00 | 60,156.30 | 59,631.45 | 61,960.45 | 64,429.00 | 50,004.25 | 57,487.00 | 42,799.55 | 27,199.70 | 30,396.15 | 15,423.15 | 11,098.00 | 480,585.00 |
| TOTAL | 0.00 | 60,156.30 | 59,631.45 | 61,960.45 | 64,429.00 | 50,004.25 | 57,487.00 | 42,799.55 | 27,199.70 | 30,396.15 | 15,423.15 | 11,098.00 | 480,585.00 |

### Mis Amigos Meat Market

| | Jan 07 | Feb 07 | Mar 07 | Apr 07 | May 07 | Jun 07 | Jul 07 | Aug 07 | Sep 07 | Oct 07 | Nov 07 | Dec 07 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 23,030.25 | 37,685.50 | 61,945.60 | 50,488.85 | 55,851.15 | 45,858.90 | 31,512.30 | 21,917.20 | 16,547.30 | 27,288.40 | 25,815.58 | 30,502.58 | 428,443.61 |
| TOTAL | 23,030.25 | 37,685.50 | 61,945.60 | 50,488.85 | 55,851.15 | 45,858.90 | 31,512.30 | 21,917.20 | 16,547.30 | 27,288.40 | 25,815.58 | 30,502.58 | 428,443.61 |

EXHIBIT 2

11:25 AM
02/27/08
Accrual Basis

# Rey Rey Produce SFO, Inc
## Cash and Colleccion A/R

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Payment | 03/08/2006 | 8196 | Mis Amigos Meat Market | Check | 13,689.00 |
| Payment | 03/20/2006 | 8347 | Mis Amigos Meat Market | Check | 25,534.55 |
| Payment | 04/04/2006 | 8460 | Mis Amigos Meat Market | Check | 22,709.25 |
| Payment | 04/24/2006 | 8600 | Mis Amigos Meat Market | Check | 22,837.90 |
| Payment | 05/15/2006 | 8850 | Mis Amigos Meat Market | Check | 49,998.00 |
| Payment | 06/01/2006 | 8994 | Mis Amigos Meat Market | Check | 46,034.50 |
| Payment | 06/19/2006 | 9128 | Mis Amigos Meat Market | Check | 45,604.00 |
| Payment | 07/03/2006 | 9266 | Mis Amigos Meat Market | Check | 26,183.00 |
| Payment | 07/17/2006 | 9409 | Mis Amigos Meat Market | Check | 20,893.50 |
| Payment | 07/31/2006 | 9546 | Mis Amigos Meat Market | Check | 22,472.75 |
| Payment | 08/14/2006 | 1309 | Mis Amigos Meat Market | Check | 20,589.25 |
| Payment | 08/31/2006 | 1369 | Mis Amigos Meat Market | Check | 26,156.50 |
| Payment | 09/18/2006 | 1474 | Mis Amigos Meat Market | Check | 19,082.00 |
| Payment | 10/02/2006 | 1612 | Mis Amigos Meat Market | Check | 18,864.50 |
| Payment | 10/23/2006 | 1863 | Mis Amigos Meat Market | Check | 21,402.55 |
| Payment | 11/17/2006 | 1977 | Mis Amigos Meat Market | Check | 20,601.70 |
| Payment | 12/01/2006 | 2186 | Mis Amigos Meat Market | Check | 15,293.90 |
| Payment | 12/02/2006 | 2250 | Mis Amigos Meat Market | Check | 11,409.75 |
| Payment | 01/03/2007 | 2554 | Mis Amigos Meat Market | Check | 15,156.50 |
| Payment | 01/29/2007 | 2806 | Mis Amigos Meat Market | Check | 15,485.90 |
| Payment | 02/26/2007 | 2988 | Mis Amigos Meat Market | Check | 22,727.75 |
| Payment | 03/15/2007 | 3090 | Mis Amigos Meat Market | Check | 24,943.25 |
| Payment | 04/05/2007 | 3235 | Mis Amigos Meat Market | Check | 13,208.75 |
| Payment | 04/06/2007 | 3388 | Mis Amigos Meat Market | Check | 4,538.25 |
| Payment | 04/23/2007 | 3509 | Mis Amigos Meat Market | Check | 17,309.00 |
| Payment | 05/10/2007 | 3627 | Mis Amigos Meat Market | Check | 31,538.10 |
| Payment | 05/23/2007 | 3773 | Mis Amigos Meat Market | Check | 22,487.85 |
| Payment | 06/07/2007 | 3892 | Mis Amigos Meat Market | Check | 27,279.65 |
| Payment | 06/25/2007 | 4025 | Mis Amigos Meat Market | Check | 21,829.00 |
| Discount | 07/16/2007 | | Mis Amigos Meat Market | Check | 16.00 |
| Payment | 07/23/2007 | 4136 | Mis Amigos Meat Market | Check | 38,310.45 |
| Payment | 08/02/2007 | 4279 | Mis Amigos Meat Market | Check | 12,880.25 |
| Payment | 08/13/2007 | 4411 | Mis Amigos Meat Market | Check | 30,840.45 |
| Payment | 08/29/2007 | 4530 | Mis Amigos Meat Market | Check | 16,838.35 |
| Payment | 09/04/2007 | 4683 | Mis Amigos Meat Market | Check | 13,260.95 |
| Payment | 10/01/2007 | 4811 | Mis Amigos Meat Market | Check | 13,522.50 |
| Payment | 10/22/2007 | 4990 | Mis Amigos Meat Market | Check | 2,982.00 |
| Payment | 10/22/2007 | 5156 | Mis Amigos Meat Market | Check | 12,953.00 |
| Payment | 11/19/2007 | 5427 | Mis Amigos Meat Market | Check | 11,957.50 |
| Payment | 12/10/2007 | 5806 | Mis Amigos Meat Market | Check | 18,104.90 |
| Payment | 12/18/2007 | 6037 | Mis Amigos Meat Market | Replaced Ch 5806 NSF | 18,139.90 |
| Payment | 01/02/2008 | 6037 | Mis Amigos Meat Market | Re-Deposit Ch 6037 NSF | 18,139.90 |

**Total  873,806.75**

10:30 AM
01/17/08
Accrual Basis

# REY REY PRODUCE SFO, INC.
## Customer Open Balance
### All Transactions

| Type | Date | Num | Memo | Due Date | Open Balance | Balance |
|------|------|-----|------|----------|-------------|---------|
| **MIS AMIGOS MEAT MARKET, INC.** | | | | | | |
| Invoice | 04/17/2007 | 65779 | | 05/17/2007 | 36.00 | 36.00 |
| Invoice | 05/01/2007 | 66316 | | 05/31/2007 | 18.00 | 54.00 |
| Invoice | 05/08/2007 | 66479 | | 06/07/2007 | 256.00 | 310.00 |
| Invoice | 05/18/2007 | 66826 | | 06/17/2007 | 84.00 | 394.00 |
| Invoice | 05/18/2007 | 66828 | | 06/17/2007 | 2,586.00 | 2,980.00 |
| Invoice | 05/22/2007 | 66841 | | 06/21/2007 | 24.00 | 3,004.00 |
| Invoice | 05/22/2007 | 66843 | | 06/21/2007 | 20.00 | 3,024.00 |
| Invoice | 05/25/2007 | 67113 | | 06/24/2007 | 39.00 | 3,063.00 |
| Invoice | 05/30/2007 | 67133 | | 06/29/2007 | 52.00 | 3,115.00 |
| Invoice | 05/30/2007 | 67134 | | 06/29/2007 | 34.50 | 3,149.50 |
| Invoice | 05/31/2007 | 67323 | | 06/30/2007 | 597.00 | 3,746.50 |
| Invoice | 06/01/2007 | 67333 | | 07/01/2007 | 1,456.00 | 5,202.50 |
| Invoice | 06/08/2007 | 68087 | | 07/08/2007 | 93.00 | 5,295.50 |
| Invoice | 07/07/2007 | 68664 | | 08/06/2007 | 434.00 | 5,729.50 |
| Invoice | 10/03/2007 | 72122 | | 11/02/2007 | 469.00 | 6,198.50 |
| Invoice | 10/23/2007 | 72623 | | 11/22/2007 | 550.50 | 6,749.00 |
| Invoice | 10/23/2007 | 72624 | | 11/22/2007 | 924.00 | 7,673.00 |
| Invoice | 10/23/2007 | 72625 | | 11/22/2007 | 1,048.50 | 8,721.50 |
| Invoice | 10/26/2007 | 72721 | | 11/25/2007 | 740.50 | 9,462.00 |
| Invoice | 10/26/2007 | 72722 | | 11/25/2007 | 779.00 | 10,241.00 |
| Invoice | 10/26/2007 | 72723 | | 11/25/2007 | 324.00 | 10,565.00 |
| Invoice | 10/30/2007 | 72829 | | 11/29/2007 | 1,145.50 | 11,710.50 |
| Invoice | 10/30/2007 | 72830 | | 11/29/2007 | 3,512.50 | 15,223.00 |
| Invoice | 11/02/2007 | 72904 | | 12/02/2007 | 586.50 | 15,809.50 |
| Invoice | 11/02/2007 | 72906 | | 12/02/2007 | 435.50 | 16,245.00 |
| Invoice | 11/02/2007 | 72905 | | 11/02/2007 | 3,632.10 | 19,877.10 |
| Invoice | 11/03/2007 | 72971 | | 11/03/2007 | 604.50 | 20,481.60 |
| Invoice | 11/06/2007 | 73012 | | 12/06/2007 | 672.50 | 21,154.10 |
| Invoice | 11/06/2007 | 73013 | | 11/06/2007 | 2,767.60 | 23,921.70 |
| Invoice | 11/06/2007 | 73014 | | 12/06/2007 | 209.00 | 24,130.70 |
| Invoice | 11/09/2007 | 73116 | | 11/09/2007 | 2,743.50 | 26,874.20 |
| Credit Memo | 11/09/2007 | 4265 | 73116 | 11/09/2007 | -12.00 | 26,862.20 |
| Invoice | 11/10/2007 | 73170 | | 12/10/2007 | 960.00 | 27,822.20 |
| Invoice | 11/10/2007 | 73171 | | 11/10/2007 | 288.50 | 28,110.70 |
| Invoice | 11/13/2007 | 73185 | | 11/13/2007 | 2,643.00 | 30,753.70 |
| Invoice | 11/16/2007 | 73266 | | 12/16/2007 | 457.00 | 31,210.70 |
| Invoice | 11/16/2007 | 73267 | | 12/16/2007 | 311.00 | 31,521.70 |
| Invoice | 11/17/2007 | 73324 | | 12/17/2007 | 349.00 | 31,870.70 |
| Invoice | 11/21/2007 | 73408 | | 12/21/2007 | 826.00 | 32,696.70 |
| Credit Memo | 11/21/2007 | 4267 | 73408 | 12/21/2007 | -155.00 | 32,541.70 |
| Invoice | 11/24/2007 | 73461 | | 12/24/2007 | 2,756.00 | 35,297.70 |
| Invoice | 11/24/2007 | 73462 | | 12/24/2007 | 1,068.50 | 36,366.20 |
| Credit Memo | 11/24/2007 | 4268 | 73461 | 12/24/2007 | -414.00 | 35,952.20 |
| Credit Memo | 11/24/2007 | 4269 | 73462 | 12/24/2007 | -191.00 | 35,761.20 |
| Invoice | 11/27/2007 | 73512 | | 12/27/2007 | 2,014.50 | 37,775.70 |
| Credit Memo | 11/27/2007 | 4270 | 73512 | 12/27/2007 | -38.00 | 37,737.70 |
| Invoice | 11/30/2007 | 73605 | | 12/30/2007 | 3,320.00 | 41,057.70 |
| Invoice | 11/30/2007 | FC 20 | Finance Charge | 11/30/2007 | 201.88 | 41,259.58 |
| Credit Memo | 11/30/2007 | 4272 | 73605 | 12/30/2007 | -324.00 | 40,935.58 |
| Invoice | 12/01/2007 | 73647 | | 12/31/2007 | 360.00 | 41,295.58 |
| Invoice | 12/04/2007 | 73681 | | 01/03/2008 | 838.50 | 42,134.08 |

10:30 AM
01/17/08
Accrual Basis

# REY REY PRODUCE SFO, INC.
## Customer Open Balance
### All Transactions

| Type | Date | Num | Memo | Due Date | Amount | Balance |
|------|------|-----|------|----------|--------|---------|
| Invoice | 12/07/2007 | 73775 | | 01/06/2008 | 3,118.50 | 45,252.58 |
| Invoice | 12/07/2007 | 73776 | | 01/06/2008 | 951.00 | 46,203.58 |
| Invoice | 12/11/2007 | 73853 | | 01/10/2008 | 913.50 | 47,117.08 |
| Invoice | 12/14/2007 | 73958 | | 01/13/2008 | 3,682.00 | 50,799.08 |
| Invoice | 12/14/2007 | 73959 | | 12/14/2007 | 574.60 | 51,373.68 |
| Invoice | 12/18/2007 | 74069 | | 01/17/2008 | 1,526.50 | 52,900.18 |
| Invoice | 12/21/2007 | 74109 | | 01/20/2008 | 5,484.00 | 58,384.18 |
| Invoice | 12/21/2007 | 6037 | NSF FEE CH #6037 | 01/20/2008 | 35.00 | 58,419.18 |
| Credit Memo | 12/21/2007 | 4280 | 74109 | 01/20/2008 | -36.50 | 58,382.68 |
| Invoice | 12/27/2007 | 74232 | | 01/26/2008 | 5,977.00 | 64,359.68 |
| Credit Memo | 12/27/2007 | 4282 | 74232 | 01/26/2008 | -19.00 | 64,340.68 |
| Invoice | 12/28/2007 | 74263 | | 12/28/2007 | 2,402.60 | 66,743.28 |
| Credit Memo | 12/28/2007 | 4283 | 74263 | 12/28/2007 | -133.50 | 66,609.78 |
| Invoice | 12/31/2007 | 74334 | | 12/31/2007 | 4,388.00 | 70,997.78 |
| Invoice | 12/31/2007 | FC 26 | Finance Charge | 12/31/2007 | 629.88 | 71,627.66 |
| Credit Memo | 12/31/2007 | 4285 | 74334 | 12/31/2007 | -182.50 | 71,445.16 |
| General Journal | 01/08/2008 | NSF 6037 | NSF CH #6037 | | 18,139.90 | 89,585.06 |
| General Journal | 01/08/2008 | NSF 6037 | NSF FEE CH #6037 | | 35.00 | 89,620.06 |

| | **Total** | **89,620.06** | **89,620.06** |
|---|---|---|---|

**MIS AMIGOS MEAT MARKET, INC**
3005 WILLOW PASS RD.
BAY POINT, CA 94565

925-260-3897 Uriel's Cell.
925-458-8040 Alejandro Costa, Accounting
925-458-9229 Fax

**MIS AMIGOS MEAT MARKET**          408-347-1250 Phone
400 KING SOUTH RD.                  408-347-0771 Fax
SAN JOSE, CA 95116

**MIS AMIGOS MEAT MARKET**          530-668-1259 Phone
120 MAIN STREET                     530-668-8969 Fax
WOODLAND, CA 95695

10:30 AM
01/17/08
Accrual Basis

# REY REY PRODUCE SFO, INC.
## Customer Open Balance
### All Transactions

| Type | Date | Num | Memo | Due Date | Open Balance | Balance |
|------|------|-----|------|----------|--------------|---------|
| **MIS AMIGOS MEAT MARKET, INC.** | | | | | | |
| Invoice | 04/17/2007 | 65779 | | 05/17/2007 | 36.00 | 36.00 |
| Invoice | 05/01/2007 | 66316 | | 05/31/2007 | 18.00 | 54.00 |
| Invoice | 05/08/2007 | 66479 | | 06/07/2007 | 256.00 | 310.00 |
| Invoice | 05/18/2007 | 66826 | | 06/17/2007 | 84.00 | 394.00 |
| Invoice | 05/18/2007 | 66828 | | 06/17/2007 | 2,586.00 | 2,980.00 |
| Invoice | 05/22/2007 | 66841 | | 06/21/2007 | 24.00 | 3,004.00 |
| Invoice | 05/22/2007 | 66843 | | 06/21/2007 | 20.00 | 3,024.00 |
| Invoice | 05/25/2007 | 67113 | | 06/24/2007 | 39.00 | 3,063.00 |
| Invoice | 05/30/2007 | 67133 | | 06/29/2007 | 52.00 | 3,115.00 |
| Invoice | 05/30/2007 | 67134 | | 06/29/2007 | 34.50 | 3,149.50 |
| Invoice | 05/31/2007 | 67323 | | 06/30/2007 | 597.00 | 3,746.50 |
| Invoice | 06/01/2007 | 67333 | | 07/01/2007 | 1,456.00 | 5,202.50 |
| Invoice | 06/08/2007 | 68087 | | 07/08/2007 | 93.00 | 5,295.50 |
| Invoice | 07/07/2007 | 68664 | | 08/06/2007 | 434.00 | 5,729.50 |
| Invoice | 10/03/2007 | 72122 | | 11/02/2007 | 469.00 | 6,198.50 |
| Invoice | 10/23/2007 | 72623 | | 11/22/2007 | 550.50 | 6,749.00 |
| Invoice | 10/23/2007 | 72624 | | 11/22/2007 | 924.00 | 7,673.00 |
| Invoice | 10/23/2007 | 72625 | | 11/22/2007 | 1,048.50 | 8,721.50 |
| Invoice | 10/26/2007 | 72721 | | 11/25/2007 | 740.50 | 9,462.00 |
| Invoice | 10/26/2007 | 72722 | | 11/25/2007 | 779.00 | 10,241.00 |
| Invoice | 10/26/2007 | 72723 | | 11/25/2007 | 324.00 | 10,565.00 |
| Invoice | 10/30/2007 | 72829 | | 11/29/2007 | 1,145.50 | 11,710.50 |
| Invoice | 10/30/2007 | 72830 | | 11/29/2007 | 3,512.50 | 15,223.00 |
| Invoice | 11/02/2007 | 72904 | | 12/02/2007 | 586.50 | 15,809.50 |
| Invoice | 11/02/2007 | 72906 | | 12/02/2007 | 435.50 | 16,245.00 |
| Invoice | 11/02/2007 | 72905 | | 11/02/2007 | 3,632.10 | 19,877.10 |
| Invoice | 11/03/2007 | 72971 | | 11/03/2007 | 604.50 | 20,481.60 |
| Invoice | 11/06/2007 | 73012 | | 12/06/2007 | 672.50 | 21,154.10 |
| Invoice | 11/06/2007 | 73013 | | 11/06/2007 | 2,767.60 | 23,921.70 |
| Invoice | 11/06/2007 | 73014 | | 12/06/2007 | 209.00 | 24,130.70 |
| Invoice | 11/09/2007 | 73116 | | 11/09/2007 | 2,743.50 | 26,874.20 |
| Credit Memo | 11/09/2007 | 4265 | 73116 | 11/09/2007 | -12.00 | 26,862.20 |
| Invoice | 11/10/2007 | 73170 | | 12/10/2007 | 960.00 | 27,822.20 |
| Invoice | 11/10/2007 | 73171 | | 11/10/2007 | 288.50 | 28,110.70 |
| Invoice | 11/13/2007 | 73185 | | 11/13/2007 | 2,643.00 | 30,753.70 |
| Invoice | 11/16/2007 | 73266 | | 12/16/2007 | 457.00 | 31,210.70 |
| Invoice | 11/16/2007 | 73267 | | 12/16/2007 | 311.00 | 31,521.70 |
| Invoice | 11/17/2007 | 73324 | | 12/17/2007 | 349.00 | 31,870.70 |
| Invoice | 11/21/2007 | 73408 | | 12/21/2007 | 826.00 | 32,696.70 |
| Credit Memo | 11/21/2007 | 4267 | 73408 | 12/21/2007 | -155.00 | 32,541.70 |
| Invoice | 11/24/2007 | 73461 | | 12/24/2007 | 2,756.00 | 35,297.70 |
| Invoice | 11/24/2007 | 73462 | | 12/24/2007 | 1,068.50 | 36,366.20 |
| Credit Memo | 11/24/2007 | 4268 | 73461 | 12/24/2007 | -414.00 | 35,952.20 |
| Credit Memo | 11/24/2007 | 4269 | 73462 | 12/24/2007 | -191.00 | 35,761.20 |
| Invoice | 11/27/2007 | 73512 | | 12/27/2007 | 2,014.50 | 37,775.70 |
| Credit Memo | 11/27/2007 | 4270 | 73512 | 12/27/2007 | -38.00 | 37,737.70 |
| Invoice | 11/30/2007 | 73605 | | 12/30/2007 | 3,320.00 | 41,057.70 |
| Invoice | 11/30/2007 | FC 20 | Finance Charge | 11/30/2007 | 201.88 | 41,259.58 |
| Credit Memo | 11/30/2007 | 4272 | 73605 | 12/30/2007 | -324.00 | 40,935.58 |
| Invoice | 12/01/2007 | 73647 | | 12/31/2007 | 360.00 | 41,295.58 |
| Invoice | 12/04/2007 | 73681 | | 01/03/2008 | 838.50 | 42,134.08 |

EXHIBIT 3

10:30 AM
01/17/08
Accrual Basis

# REY REY PRODUCE SFO, INC.
## Customer Open Balance
### All Transactions

| Invoice | 12/07/2007 | 73775 | | 01/06/2008 | 3,118.50 | 45,252.58 |
|---|---|---|---|---|---|---|
| Invoice | 12/07/2007 | 73776 | | 01/06/2008 | 951.00 | 46,203.58 |
| Invoice | 12/11/2007 | 73853 | | 01/10/2008 | 913.50 | 47,117.08 |
| Invoice | 12/14/2007 | 73958 | | 01/13/2008 | 3,682.00 | 50,799.08 |
| Invoice | 12/14/2007 | 73959 | | 12/14/2007 | 574.60 | 51,373.68 |
| Invoice | 12/18/2007 | 74069 | | 01/17/2008 | 1,526.50 | 52,900.18 |
| Invoice | 12/21/2007 | 74109 | | 01/20/2008 | 5,484.00 | 58,384.18 |
| Invoice | 12/21/2007 | 6037 | NSF FEE CH #6037 | 01/20/2008 | 35.00 | 58,419.18 |
| Credit Memo | 12/21/2007 | 4280 | 74109 | 01/20/2008 | -36.50 | 58,382.68 |
| Invoice | 12/27/2007 | 74232 | | 01/26/2008 | 5,977.00 | 64,359.68 |
| Credit Memo | 12/27/2007 | 4282 | 74232 | 01/26/2008 | -19.00 | 64,340.68 |
| Invoice | 12/28/2007 | 74263 | | 12/28/2007 | 2,402.60 | 66,743.28 |
| Credit Memo | 12/28/2007 | 4283 | 74263 | 12/28/2007 | -133.50 | 66,609.78 |
| Invoice | 12/31/2007 | 74334 | | 12/31/2007 | 4,388.00 | 70,997.78 |
| Invoice | 12/31/2007 | FC 26 | Finance Charge | 12/31/2007 | 629.88 | 71,627.66 |
| Credit Memo | 12/31/2007 | 4285 | 74334 | 12/31/2007 | -182.50 | 71,445.16 |
| General Journal | 01/08/2008 | NSF 6037 | NSF CH #6037 | | 18,139.90 | 89,585.06 |
| General Journal | 01/08/2008 | NSF 6037 | NSF FEE CH #6037 | | 35.00 | 89,620.06 |

| | **Total** | **89,620.06** | **89,620.06** |
|---|---|---|---|

**MIS AMIGOS MEAT MARKET, INC**
3005 WILLOW PASS RD.
BAY POINT, CA 94565

925-260-3897 Uriel's Cell
925-458-8040 Alejandro Costa, Accounting
925-458-9229 Fax

**MIS AMIGOS MEAT MARKET**            408-347-1250 Phone
400 KING SOUTH RD.                   408-347-0771 Fax
SAN JOSE, CA 95116

**MIS AMIGOS MEAT MARKET**            530-668-1259 Phone
120 MAIN STREET                      530-668-8969 Fax
WOODLAND, CA 95695



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

4/17/2007    65779

SHORT PAYMENT    $36.—

**BILL TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

**SHIP TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | OR | Net 30 | 5/17/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G.P % | Price | Amount |
|---|---|---|---|---|---|
| 15 | CUCUMBER CASE 72 EA | 0.33 EA | 45% | 13.00 | 195.00 |
| 2 | PICKLE CASE 50 EA | 1.19 EA | 43% | 34.00 | 68.00 |
| 4 | EPAZOTE DOZEN - 12 EA | 0.99 EA | 45% | 6.50 | 26.00 |
| 5 | JICAMA CASE - 40 LBS (AD) | * | | 8.00 | 40.00 |
| 1 | MEXICAN SQUASH CASE - 25 LBS | 0.69 LB | 48% | 9.00 | 9.00 |
| 25 | NOPAL BAG 1# | 2.09 LB | 43% | 1.20 | 30.00 |
| 1 | NOPAL CASE - 30 LBS | 0.59 LB | 49% | 9.00 | 9.00 |
| 1 | MANZANO CHILE CASE 10 LBS | 11.69 LB | 40% | 70.00 | 70.00 |
| 25 | REGULAR TOMATO CASE | 1.39 LB | 42% | 17.75 | 443.75 |
| 25 | TOMATO ROMA CASE 25 LBS | 1.29 LB | 40% | 19.25 | 481.25 |
| 1 | GINGER ROOT CASE - 35 LBS | 0.39 LB | 41% | 8.00 | 8.00 |
| 2 | YUCCA ROOT CASE 40 LBS | 0.69 LB | 46% | 15.00 | 30.00 |
| 3 | GOLD DEL APPLES CASE - 40 LBS | 1.19 LB | 44% | 26.50 | 79.50 |
| 4 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 40% | 8.50 | 34.00 |
| 1 | ORANGES BIN 750 LBS | 0.39 LB | 40% | 175.00 | 175.00 |
| 3 | BABY BANANA CASE - 15 LBS | 1.29 LB | 41% | 11.50 | 34.50 |
| 2 | BURRO BANANA CASE - 40 LBS | 0.59 LB | 49% | 12.00 | 24.00 |
| 1 | KIWI FRUIT CASE - 110 EA | 0.33 EA | 42% | 21.00 | 21.00 |
| 23 | MEXICAN PAPAYA CASE - 35 LBS (AD) | * | | 13.50 | 310.50 |
| 18 | PINEAPPLE CASE (AD) | * | | 10.00 | 180.00 |
| 6 | STRAWBERRY CASE - 8 EA | 1.09 EA | 43% | 5.00 | 30.00 |
| 2 | limones    AD | | | 18.00 | 36.00 |

SHORT PAYMENT $36.00

**COMMETS:**

2,334.00

**Total**   $2,298.50

36.00

2,324.50

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS, BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

From: 2139558087   Page: 1/1   Date: 3/11/2008 10:38:32 AM



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

**5/1/2007**   **66316**

SHORT PAYMENT   18.-

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
|  | OR | Net 30 | 5/31/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | BEETS BUNCH - 12 EA | 1.49 EA | 39% | 11.50 | 11.50 |
| 4 | CUCUMBER CASE 72 EA | 0.29 EA | 38% | 13.00 | 52.00 |
| 2 | PICKLE CASE 50 EA | 0.79 LB | 44% | 22.00 | 44.00 |
| 2 | EPAZOTE DOZEN - 12 EA | 0.89 EA | 39% | 6.50 | 13.00 |
| 10 | MEXICAN SQUASH CASE - 25 LBS(AD) | * |  | 8.00 | 80.00 |
| 40 | NOPAL BAG 1# | 1.99 EA | 40% | 1.20 | 48.00 |
| 5 | NOPAL CASE - 30 LBS | 0.39 LB | 41% | (7) X 8.00 X 35 = 40.00 | 40.00 |
| 1 | OREGANO HERB - 12 EA | 1.29 EA | 42% | 9.00 | 9.00 |
| 6 | TOMATILLO CASE - 50 LBS | 0.79 LB | 37% | 25.00 | 150.00 |
| 2 | TOMATILLO MILPERO BOLSA - 30 LBS | 1.29 EA | 43% | 22.00 | 44.00 |
| 4 | RED BELL PEPPER CASE - 25 LBS | 1.39 LB | 42% | 20.00 | 80.00 |
| 5 | PASILLA CHILE CASE 25 LBS | 1.19 LB | 41% | 17.50 | 87.50 |
| 1 | SERRANO CHILE CASE 40 LBS | 1.19 LB | 41% | 28.00 | 28.00 |
| 1 | YELLOW CHILE CASE 35 LBS | 1.49 LB | 40% | 27.00 | 27.00 |
| 30 | TOMATO ROMA CASE 25 LBS | 0.79 LB | 39% | 12.00 | 360.00 |
| 25 | POTATO 5/10 LBS(AD) | * |  | 7.00 | 175.00 |
| 2 | YAM-CAMOTE MED 35 LBS | 0.49 LB | 39% | 10.50 | 21.00 |
| 2 | YUCCA ROOT CASE 40 LBS | 0.69 LB | 46% | 15.00 | 30.00 |
| 2 | GRAPEFRUIT CASE - 40 LBS | 0.59 LB | 40% | 15.00 | 30.00 |
| 6 | KEY LIME CASE - 35 LBS (AD) | * |  | 14.00 | 84.00 |
| 1 | BURRO BANANA CASE - 40 LBS | 0.49 LB | 39% | 12.00 | 12.00 |
| 1 | FRESH COCONUT CASE 20 EA | 1.49 EA | 43% | 17.00 | 17.00 |
| 12 | MEXICAN PAPAYA CASE - 35 LBS | 0.79 LB | 42% | 16.00 | 192.00 |
| 5 | PINEAPPLE CASE | 2.69 EA | 40% | 13.00 | 65.00 |
| 2 | STRAWBERRIES |  |  | 11.50 | 23- |
|  | SHORT 18.00 |  |  | SHORT | 18.- |

**COMMETS:**   Teodoro Sandoval   # 1718-

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(e) of the Perishable. Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.   THANK YOU!

| **Total** | **$1,700.00** |
|---|---|

# Bill Payment Stub

| | |
|---|---|
| Check Date: | 6/8/2007 |
| Check No.: | 4025 |
| Check Amount: | 21,829.00 |

MIS AMIGOS MEAT MARKET, INC
3005 WILLOW PASS RD
BAY POINT, CA 94565

Paid To: Rey Rey Produce SFO, INC
P.O. BOX 21485
Los Angeles, CA 90021

*SHORT PAYMENT 256.—*

| Date | Type | Reference | Original Amt. | Balance | Discount | Payment |
|---|---|---|---|---|---|---|
| 4/25/2007 | Bill | 65924 | 489.00 | 489.00 | | 489.00 |
| 4/27/2007 | Bill | 66072 | 1,456.00 | 1,456.00 | | 1,456.00 |
| 4/27/2007 | Bill | 660073 | 884.50 | 884.50 | | 884.50 |
| 4/27/2007 | Bill | 66074 | 1,704.00 | 1,704.00 | | 1,704.00 |
| 4/28/2007 | Bill | 66114 | 167.00 | 167.00 | | 167.00 |
| 4/30/2007 | Bill | 66304 | 608.00 | 608.00 | | 608.00 |
| 5/1/2007 | Bill | 66316  *SHORT 18.—* | 1,700.00 | 1,700.00 | | 1,700.00 |
| 5/1/2007 | Bill | 66315 | 1,326.00 | 1,326.00 | | 1,326.00 |
| 5/1/2007 | Bill | 66314 | 1,370.00 | 1,370.00 | | 1,370.00 |
| 5/2/2007 | Bill | 66322 | 317.00 | 317.00 | | 317.00 |
| 5/2/2007 | Bill | 66323 | 148.50 | 148.50 | | 148.50 |
| 5/4/2007 | Bill | 66407 | 1,503.00 | 1,503.00 | | 1,503.00 |
| 5/4/2007 | Bill | 66409 | 2,577.50 | 2,577.50 | | 2,577.50 |
| 5/4/2007 | Bill | 66408 | 1,748.50 | 1,748.50 | | 1,748.50 |
| 5/8/2007 | Bill | 66477 | 2,163.00 | 2,163.00 | | 2,163.00 |
| 5/8/2007 | Bill | 66478 | 3,244.50 | 3,244.50 | | 3,244.50 |
| 5/8/2007 | Bill | 66479 | 2,543.50 | 2,543.50 | | 2,543.50 |
| 6/1/2007 | Credit | 4663 | -243.00 | -243.00 | | -243.00 |
| 6/1/2007 | Credit | 3580 | -162.00 | -162.00 | | -162.00 |
| 5/30/2007 | Credit | 3578 | -426.00 | -426.00 | | -426.00 |
| 5/30/2007 | Credit | 3577 | -52.00 | -52.00 | | -52.00 |
| 5/29/2007 | Credit | 3576  *DUPLICADO* | -256.00 | -256.00 | | -256.00 |
| 5/29/2007 | Credit | 3576 | -256.00 | -256.00 | | -256.00 |
| 5/25/2007 | Credit | 4660 | -192.00 | -192.00 | | -192.00 |
| 5/25/2007 | Credit | 4659 | -162.50 | -162.50 | | -162.50 |
| 5/25/2007 | Credit | 3573 | -78.00 | -78.00 | | -78.00 |
| 5/22/2007 | Credit | 4656 | -282.50 | -282.50 | | -282.50 |
| 5/15/2007 | Credit | 3699 | -1,130.00 | -11.00 | | -11.00 |

*ALEX, EL CREDITO # 3576 LO DUPLICASTE EN EL INV.*
*# 66479 QUEDAN PENDIENTES 256.— POR FAVOR*
*HACER PAGO. GRACIAS. ANA   CUALQUIER PREGUNTA*
*LLAMAR ANA*
*213 955 8056*

| | |
|---|---|
| Check Amount | 21,829.00 |



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

PRODUCE SFO, INC.

# Invoice

5/18/2007    66826

SHORT
PAYMENT    84.-

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE | | |
|---|---|---|---|---|---|
| | OR | Net 30 | 6/17/2007 | | |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 14 | WHITE CORN CASE 48 EA | * | | 14.00 | 196.00 |
| 3 | CUCUMBER CASE 72 EA | * | | 13.00 | 39.00 |
| 8 | JICAMA CASE - 40 LBS | 0.39 LB | 42% | 9.00 | 72.00 |
| 7 | MEXICAN SQUASH CASE - 25 LBS | 0.59 LB | 39% | 9.00 | 63.00 |
| 40 | NOPAL BAG 1# | 1.99 EA | 40% | 1.20 | 48.00 |
| 1 | TOMATILLO MILPERO BOLSA - 25 LBS | 1.29 LB | 43% | 22.00 | 22.00 |
| 1 | CARROTS 1 LB - 48 EA | 0.69 EA | 41% | 19.50 | 19.50 |
| 1 | ANAHEIM CHILE CASE - 30 LBS | 0.89 LB | 44% | 20.00 | 20.00 |
| 1 | ARBOL CHILE CASE - 10 LBS | 4.89 LB | 41% | 29.00 | 29.00 |
| 2 | SERRANO CHILE CASE 40 LBS | 1.59 LB | 42% | 37.00 | 74.00 |
| 30 | TOMATO ROMA CASE 25 LBS | 0.89 LB | 44% | 12.50 | 375.00 |
| 1 | RUSSET POTATO CASE - 50 LBS | 0.39 LB | 36% | 12.50 | 12.50 |
| 2 | YAM-CAMOTE MED 35 LBS | 0.49 LB | 40% | 10.50 | 21.00 |
| 12 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 96.00 |
| 5 | WHITE ONION SACK 50 LBS | 0.69 LB | 45% | 19.00 | 95.00 |
| 1 | LEMON CASE - 40 LBS | 0.89 LB | 44% | 20.00 | 20.00 |
| 30 | LIME CASE - 40 LBS | * | | 14.00 | 420.00 |
| 3 | KEY LIME BAG - 35 LBS | 0.59 LB | 41% | 13.00 | 39.00 |
| 7 | NAVEL ORANGES - 40 LBS | 0.79 LB | 40% | 19.00 | 133.00 |
| 2 | BURRO BANANA CASE - 40 LBS | 0.49 LB | 39% | 12.00 | 24.00 |
| 13 | MEXICAN PAPAYA CASE - 35 LBS | * | | 13.50 | 175.50 |
| 1 | WHITE PEACHES CASE - 18 LBS | 1.59 LB | 39% | 17.50 | 17.50 |
| 3 | PICKLES | | | 28.00 | 84.- |

SHORT 84⁰⁰

COMMETS: *Teodoro Sandow*

$2095⁰⁰

| | |
|---|---|
| The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[o] of the Perishable. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS. TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.      THANK YOU! | **Total**    **$2,011.00** |

CM 4651 ⟨143⟩

From: 2139958087    Page: 3/5    Date: 3/11/2008 10:38:45 AM



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

PRODUCE SFO, INC.

# Invoice

5/18/2007    66828

*SKIPPED*

**BILL TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

**SHIP TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

| P.O. No. | REP | | TERMS | | DUE DATE | |
|---|---|---|---|---|---|---|
| | OR | | Net 30 | | 6/17/2007 | |
| QTY | Description - Size/Pack | | Suggested Retail | G P % | Price | Amount |
| 14 | WHITE CORN CASE 48 EA | | * | | 14.00 | 196.00 |
| 20 | CUCUMBER CASE 72 EA | | * | | 13.00 | 260.00 |
| 3 | PICKLE CASE 50 EA | | 0.99 LB | 43% | 28.00 | 84.00 |
| 4 | MEXICAN SQUASH CASE - 25 LBS | | 0.59 LB | 39% | 9.00 | 36.00 |
| 2 | SERRANO CHILE CASE 40 LBS | | 1.59 LB | 41% | 37.00 | 74.00 |
| 40 | TOMATO ROMA CASE 25 LBS | | 0.89 LB | 44% | 12.50 | 500.00 |
| 2 | RUSSET POTATO CASE - 50 LBS | | 0.39 LB | 36% | 12.50 | 25.00 |
| 2 | FUJI APPLES CASE 72'S - 40 LBS | | 1.09 LB | 40% | 26.00 | 52.00 |
| 1 | GOLD DEL APPLES CASE - 40 LBS | | 1.19 LB | 40% | 28.50 | 28.50 |
| 13 | MEXICAN GREEN ONION CASE 24 EA | | 0.59 EA | 44% | 8.00 | 104.00 |
| 1 | LEMON CASE - 40 LBS | | 0.89 LB | 44% | 20.00 | 20.00 |
| 50 | LIME CASE - 40 LBS | | * | | 14.00 | 700.00 |
| 2 | NAVEL ORANGES - 40 LBS | | 0.79 LB | 40% | 19.00 | 38.00 |
| 2 | BABY BANANA CASE - 15 LBS | | 1.29 LB | 41% | 11.50 | 23.00 |
| 3 | MANZANO BANANA - 20 LBS | | 1.39 LB | 41% | 16.50 | 49.50 |
| 12 | MEXICAN PAPAYA CASE - 35 LBS | | * | | 13.50 | 162.00 |
| 18 | PINEAPPLE CASE | | * | | 13.00 | 234.00 |

**COMMETS:** *Nicolas*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$2,586.00** |
|---|---|



**Rey Rey PRODUCE SFO, INC.**

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

5/22/2007    66841

*SHORT PAYMENT    $24.—*

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP OR | TERMS Net 30 | DUE DATE 6/21/2007 | | |
|---|---|---|---|---|---|
| **QTY** | **Description - Size/Pack** | **Suggested Retail** | **G P %** | **Price** | **Amount** |
| 1 | GOLD DEL APPLES CASE - 40 LBS | 1.19 LB | 40% | 28.50 | 28.50 |
| 1 | BABY BANANA CASE - 15 LBS | 1.29 LB | 41% | 11.50 | 11.50 |
| 1 | BEETS BUNCH - 12 EA | 1.79 EA | 39% | 13.00 | 13.00 |
| 4 | GREEN BELL PEPPER CASE - 25 LBS | 1.29 LB | 42% | 15.00 | 60.00 |
| 1 | CARROTS 1 LB - 48 EA | 0.69 EA | 41% | 19.50 | 19.50 |
| 1 | ANAHEIM CHILE CASE - 30 LBS | 1.39 LB | 42% | 20.00 | 20.00 |
| 2 | GLOBO GRAPE CASE - 18 LBS | 2.89 LB | 38% | 32.00 | 64.00 |
| 8 | KEY LIME BAG - 35 LBS | * | | 11.00 | 88.00 |
| 2 | NOPAL CASE - 30 LBS | 0.39 LB | 41% | 8.00 | 16.00 |
| 6 | WHITE ONION SACK 50 LBS | * | | 13.00 | 78.00 |
| 6 | NAVEL ORANGES - 40 LBS | 0.89 LB | 44% | 20.00 | 120.00 |
| 1 | ITALIAN PARSLEY - 60 EA | 1.09 LB | 39% | 20.00 | 20.00 |
| 10 | PINEAPPLE CASE | 2.69 LB | 40% | 13.00 | 130.00 |
| 15 | MEXICAN PAPAYA CASE - 35 LBS | 0.79 LB | 42% | 16.00 | 240.00 |
| 2 | STRAWBERRY CASE - 8 EA | 1.99 EA | 40% | 9.50 | 19.00 |
| 1 | TOMATILLO MILPERO BOLSA - 25 LBS | 1.29 EA | 40% | 22.00 | 22.00 |
| 2 | YAM-CAMOTE MED 35 LBS | 0.49 LB | 39% | 10.50 | 21.00 |
| 2 | CANTALOUPE CASE - 9 CT - 35 LBS | 0.99 LB | 42% | 20.00 | 40.00 |
| 2 | *Banana Burra* | | | 12.00 | 24.— |

*SHORT 24.⁰⁰*

**COMMETS:**    *Teodoro Sandoval*    $1034.⁰⁰

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishbnl. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$1,010.50** |
|---|---|

CM 4055    (B-7)



**Rey Rey PRODUCE SFO, INC.**
131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

5/22/2007    66843

SHORT PAYMENT    $20.-

**BILL TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

**SHIP TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
|  | OR | Net 30 | 6/21/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | BEETS BUNCH - 12 EA | 1.79 EA | 39% | 13.00 | 13.00 |
| 6 | WHITE CORN CASE 48 EA | 0.49 EA | 45% | 13.00 | 78.00 |
| 4 | CUCUMBER CASE 72 EA | 0.29 EA | 38% | 13.00 | 52.00 |
| 3 | PICKLE CASE 50 EA | 0.79 EA | 42% | 18.00 23.00 | 69.00 54.- |
| 1 | EPAZOTE DOZEN - 12 EA | 0.99 ea | 41% | 7.00 | 7.00 |
| 4 | JICAMA - 40 LBS | 0.39 LB | 42% | 9.00 | 36.00 |
| 3 | MEXICAN SQUASH CASE - 25 LBS | 0.79 LB | 39% | 12.00 | 36.00 |
| 1 | MINT DOZEN BUNCH - 12 EA | 1.19 EA | 40% | 8.50 | 8.50 |
| 20 | NOPAL BAG 1# | 1.99 EA | 40% | 1.20 | 24.00 |
| 2 | NOPAL CASE - 30 LBS | 0.39 LB | 41% | 8.00 | 16.00 |
| 1 | TOMATILLO MILPERO BOLSA - 25 LBS | 1.29 EA | 39% | 22.00 | 22.00 |
| 2 | GREEN BELL PEPPER CASE - 25 LBS | 1.29 LB | 42% | 15.00 | 30.00 |
| 1 | YELLOW BELLS PEPPER CASE | 1.99 LB | 40% | 30.00 | 30.00 |
| 18 | REGULAR TOMATO CASE | 0.79 LB | 37% | 11.00 | 198.00 |
| 1 | YAM-CAMOTE MED 35 LBS | 0.49 LB | 39% | 10.50 | 10.50 |
| 1 | GOLD DEL APPLES CASE - 40 LBS | 1.19 LB | 40% | 28.50 | 28.50 |
| 6 | MEXICAN GREEN ONION CASE 24 EA | 0.49 EA | 40% | 7.00 | 42.00 |
| 10 | WHITE ONION SACK 50 LBS | * | | 13.00 | 130.00 |
| 2 | LEMON CASE - 40 LBS | 0.89 LB | 44% | 20.00 | 40.00 |
| 10 | KEY LIME BAG - 35 LBS | * | | 11.00 | 110.00 |
| 6 | NAVEL ORANGES - 40 LBS | 0.89 LB | 42% | 20.00 | 120.00 |
| 3 | SWEET LIME CASE - 40 LBS | 1.99 LB | 40% | 48.00 | 144.00 |
| 2 | CANTALOUPE CASE - 9 CT - 35 LBS | 0.99 LB | 42% | 20.00 | 40.00 |
| 16 | MANZANO BANANA - 20 LBS | 1.39 LB | 41% | 16.50 | 264.00 |
| 12 | MEXICAN PAPAYA CASE - 35 LBS | 0.79 LB | 42% | 16.00 | 192.00 |
| 10 | PINEAPPLE CASE | 2.69 EA | 40% | 13.00 | 130.00 |
| 1 | Butro Banana | | | 12.00 | 12.- |
| 2 | COMMETS: BeBe Banana | | | 11.50 | 23.- |

Nicosa    SHORT 20.00    ©    1890.00

The perishable Agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the
Perishable. Agriculture Commodities Act, 1930  (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these
commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale
of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE
CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS, BUYER AGREES TO PAY REASONABLE
ATTORNEY'S FEES IF COLLECTION IS NECESSARY,    THANK YOU!

| Total | $1,870.50 |
|---|---|

CM # 46056    282.50

# Rey Rey PRODUCE SFO, INC.

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

## Invoice

5/25/2007    67113

SHORT PAYMENT $39.⁰⁰

**BILL TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

**SHIP TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | OR | Net 30 | 6/24/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 6 | CUCUMBER CASE 72 EA | 0.29 EA | 38% | 13.00 | 78.00 |
| 3 | PICKLE CASE 50 EA | 1.09 LB | 39% | 16.50 | 49.50 |
| 1 | EPAZOTE DOZEN - 12 EA | 0.99 EA | 41% | 7.00 | 7.00 |
| 30 | NOPAL BAG 1# | 1.99 EA | 40% | 1.20 | 36.00 |
| 2 | NOPAL CASE - 30 LBS | 0.39 LB | 41% | 8.00 | 16.00 |
| 1 | TOMATILLO MILPERO CASE - 20 LBS | 1.19 LB | 41% | 14.00 | 14.00 |
| 3 | RED BELL PEPPER CASE - 25 LBS | 2.29 LB | 41% | 34.00 | 102.00 |
| 20 | REGULAR TOMATO CASE | 0.59 LB | 40% | 7.75 | 155.00 |
| 40 | TOMATO ROMA CASE 25 LBS | 0.59 LB | 39% | 9.00 | 360.00 |
| 1 | GOLD DEL APPLES CASE - 40 LBS | 1.19 LB | 40% | 28.50 | 28.50 |
| 8 | YELLOW ONION SACK 50 LBS | 0.29 LB | 41% | 8.50 | 68.00 |
| 10 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 47% | 7.50 | 75.00 |
| 6 | WHITE ONION SACK 50 LBS | * | | 13.00 | 78.00 |
| 2 | BABY BANANA CASE - 15 LBS | 1.29 LB | 41% | 11.50 | 23.00 |
| 3 | MANZANO BANANA - 20 LBS | 1.39 LB | 41% | 16.50 | 49.50 |
| 12 | MEXICAN PAPAYA CASE - 35 LBS | 0.79 LB | 42% | 16.00 | 192.00 |
| 2 | GLOBO GRAPE CASE - 18 LBS | 2.89 LB | 38% | 32.00 | 64.00 |
| 3 | Campana Verde AD | | | 13.00 | 39.— |

SHORT  39—

COMMETS: Nicola

1,434.⁵⁰

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(e) of the Perishabel Agriculture Commodities Act, 1930 (7 U.S.C. 499e[e]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| Total | $1,395.50 |
|---|---|



**PRODUCE SFO, INC.**
131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

5/30/2007      67133

SHORT PAYMENT $52.⁰⁰

| BILL TO | SHIP TO |
|---------|---------|
| MIS AMIGOS MEAT MARKET | MIS AMIGOS MEAT MARKET |
| 400 KING SOUTH RD. | 400 KING SOUTH RD. |
| SAN JOSE, CA 95116 | SAN JOSE, CA 95116 |

| P.O. No. | REP | TERMS | DUE DATE |
|----------|-----|-------|----------|
|          | OR  | Net 30 | 6/29/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G·P % | Price | Amount |
|-----|------------------------|------------------|-------|-------|--------|
| 14 | CILANTRO CASE 30 EA | * | | 4.50 | 63.00 |
| 25 | WHITE CORN CASE 48 EA | 0.39 EA | 39% | 11.50 | 287.50 |
| 4 | CUCUMBER CASE 72 EA | * | | 13.00 | 52.00 |
| 2 | PICKLE CASE 50 EA | 1.19 | 41% | 18.00 | 36.00 |
| 2 | EPAZOTE DOZEN - 12 EA | 0.99 EA | 41% | 7.00 | 14.00 |
| 25 | JICAMA CASE - 40 LBS | * | | 8.00 | 200.00 |
| 2 | MEXICAN SQUASH CASE - 25 LBS | 0.69 LB | 42% | 10.00 | 20.00 |
| 15 | NOPAL BAG 1# | 1.99 EA | 40% | 1.20 | 18.00 |
| 1 | NOPAL CASE - 30 LBS | 0.39 LB | 41% | 8.00 | 8.00 |
| 1 | TOMATILLO MILPERO BOLSA - 25 LBS | 1.29 EA | 43% | 22.00 | 22.00 |
| 3 | GREEN BELL PEPPER CASE - 25 LBS | 1.39 LB | 42% | 16.25 | 48.75 |
| 3 | SERRANO CHILE CASE 40 LBS | 1.49 LB | 41% | 35.00 | 105.00 |
| 80 | TOMATO ROMA CASE 25 LBS | * | | 10.00 | 800.00 |
| 2 | YAM-CAMOTE MED 35 LBS | 0.59 LB | 47% | 11.00 | 22.00 |
| 3 | GOLD DEL APPLES CASE - 40 LBS | 1.19 LB | 40% | 28.50 | 85.50 |
| 2 | YELLOW ONION SACK 50 LBS | 0.29 LB | 41% | 8.50 | 17.00 |
| 12 | MEXICAN GREEN ONION CASE 24 EA | *. | | 6.50 | 78.00 |
| 20 | WHITE ONION SACK 50 LBS | * | | 13.00 | 260.00 |
| 1 | LEMON CASE - 40 LBS | 0.89 LB | 44% | 20.00 | 20.00 |
| 2 | ZATSUMA TANGERINE CASE | 1.19 LB | 43% | 17.00 | 34.00 |
| 2 | WATERMELON BIN | | | 140.00 | 280.00 |
| 4 | BABY BANANA CASE - 15 LBS | 1.29 LB | 41% | 11.50 | 46.00 |
| 2 | FRESH COCONUT CASE 20 EA | 1.49 ea | 43% | 17.00 | 34.00 |
| 20 | MEXICAN PAPAYA CASE - 35 LBS | 0.79 LB | 44% | 15.50 | 310.00 |
| 3 | PINEAPPLE CASE | 2.69 EA | 40% | 13.00 | 39.00 |
| 1 | PLUM CASE - 28 LBS | 1.79 LB | 40% | 27.00 | 27.00 |
| 2 | WHITE PEACHES CASE - 18 LBS | 1.69 LB | 41% | 26.00 | 36.00 |
| 2 | COMMENTS: Chile Arbol | | | 26.00 | 52.00 |

✱ SHORT 52⁰⁰ ✱          $3014.75

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$2,962.75** |
|-----------|---------------|



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**Invoice**

5/30/2007    67134

SHORT
PAYMENT  $34.50

**BILL TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

**SHIP TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

| P.O. No. | REP | TERMS | DUE DATE |
|----------|-----|-------|----------|
|          | OR  | Net 30 | 6/29/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|-----|------------------------|------------------|-------|-------|--------|
| 8 | CILANTRO CASE 30 EA | * | | 4.50 | 36.00 |
| 4 | WHITE CORN CASE 48 EA | 0.39 EA | 39% | 11.50 | 46.00 |
| 3 5 | CUCUMBER CASE 72 EA | * | | 13.00 | 65.00 |
| 2 | PICKLE CASE 50 EA | 1.19 LB | 41% | 18.00 | 36.00 |
| 1 | EPAZOTE DOZEN - 12 EA | 0.99 EA | 40% | 7.00 | 7.00 |
| 4 | JICAMA CASE - 40 LBS | * | | 8.00 | 32.00 |
| 5 | MEXICAN SQUASH CASE - 25 LBS | 0.69 LB | 42% | 10.00 | 50.00 |
| 20 | NOPAL BAG 1# | 1.99 EA | 40% | 1.20 | 24.00 |
| 1 | TOMATILLO MILPERO BOLSA - 25 LBS | 1.29 EA | 43% | 22.00 | 22.00 |
| 1 | TUNA VERDE | * | | 34.50 0.00 | 34.50 0.00 |
| 1 | ARBOL CHILE CASE - 9 LBS | 4.89 LB | 41% | 26.00 | 26.00 |
| 2 | SERRANO CHILE CASE 40 LBS | 1.49 LB | 41% | 35.00 | 70.00 |
| 50 | TOMATO ROMA CASE 25 LBS | * | | 10.00 | 500.00 |
| 1 | YAM-CAMOTE MED 35 LBS | 0.59 LB | 47% | 11.00 | 11.00 |
| 1 | GOLD DEL APPLES CASE - 40 LBS | 1.19 LB | 40% | 28.50 | 28.50 |
| 10 | MEXICAN GREEN ONION CASE 24 EA | * | | 6.50 | 65.00 |
| 1 | LEMON CASE - 40 LBS | 0.89 LB | 44% | 20.00 | 20.00 |
| 2 | KEY LIME BAG - 35 LBS | 0.59 LB | 37% | 13.00 | 26.00 |
| 2 | ZATSUMA TANGERINE CAS | 1.19 LB | 43% | 17.00 | 34.00 |
| 2 | BABY BANANA CASE - 15 LBS | 1.29 LB | 41% | 11.50 | 23.00 |
| 1 | FRESH COCONUT CASE 20 EA | 1.49 EA | 43% | 17.00 | 17.00 |
| 3 | MANZANO BANANA - 20 LBS | 1.39 LB | 41% | 16.50 | 49.50 |
| 10 | MEXICAN PAPAYA CASE - 35 LBS | 0.79 LB | 44% | 15.50 | 155.00 |
| 6 | PINEAPPLE CASE | 2.69 EA | 40% | 13.00 | 78.00 |

COMMETS:  SHORT PAYMENT  34.50

$1455.50

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$1,421.00** |
|-----------|---------------|

CM 3578  {426}



**Rey Rey**
**PRODUCE SFO, INC.**

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

| 5/31/2007 | 67323 |

**BILL TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

**SHIP TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | OR | Net 30 | 6/30/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 40 | TOMATO ROMA CASE 25 LBS (AD) | * | | 10.00 | 400.00 |
| 4 | CUCUMBER CASE 72 EA (AD) | * | | 13.00 | 52.00 |
| 10 | BANANA REGULAR CASE - 40 LBS (AD) | * | | 14.50 | 145.00 |

**COMMETS:**

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishable. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TRRMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS, BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.     THANK YOU!

| **Total** | **$597.00** |



**Ray Ray**
**PRODUCE SFO, INC.**
131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# *Invoice*

6/1/2007    67333

SHORT PAYMENT  $1,456.⁰⁰

| BILL TO | SHIP TO |
|---|---|
| MIS AMIGOS MEAT MARKET | MIS AMIGOS MEAT MARKET |
| 120 MAIN STREET | 120 MAIN STREET |
| WOODLAND, CA 95695 | WOODLAND, CA 95695 |

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | OR | Net 30 | 7/1/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 2 | CAULIFLOWER CASE 12 CT - 25 LBS | 1.59 EA | 42% | 11.00 | 22.00 |
| 10 | CUCUMBER CASE 72 EA | 0.33 EA | 41% | 14.00 | 140.00 |
| 3 | PICKLE CASE 25 LBS | 1.19 LB | 39% | 18.00 | 54.00 |
| 1 | EPAZOTE DOZEN - 12 EA | 0.99 EA | 41% | 7.00 | 7.00 |
| 8 | JICAMA CASE - 40 LBS | * | | 8.00 | 64.00 |
| 3 | MEXICAN SQUASH CASE - 25 LBS | 0.69 LB | 42% | 10.00 | 30.00 |
| 1 | GREEN BELL PEPPER CASE - 25 LBS | 1.39 LB | 42% | 16.00 | 16.00 |
| 1 | SERRANO CHILE CASE 40 LBS | 1.49 LB | 41% | 35.00 | 35.00 |
| 108 | TOMATO ROMA CASE 25 LBS | * | | 10.00 | 1,080.00 |
| 1 | YELLOW ONION SACK 50 LBS | 0.29 LB | 41% | 8.50 | 8.50 |
| 22 | MEXICAN GREEN ONION CASE 24 EA | * | | 6.50 | 143.00 |
| 10 | WHITE ONION SACK 50 LBS | * | | 13.00 | 130.00 |
| 2 | LEMON CASE - 40 LBS | 0.89 LB | 44% | 20.00 | 40.00 |
| 20 | LIME CASE - 40 LBS | 0.39 LB | 36% | 10.00 | 200.00 |
| 3 | KEY LIME BAG - 35 LBS | 0.59 LB | 37% | 13.00 | 39.00 |
| 4 | NAVEL ORANGES - 40 LBS | 0.89 LB | 41% | 21.00 | 84.00 |
| 2 | TANGERINE CASE 100'S | 1.19 lb | 43% | 17.00 | 34.00 |
| 2 | SWEET LIME CASE - 40 LBS | 1.99 LB | 40% | 48.00 | 96.00 |
| 3 | CANTALOUPE CASE - 9 CT - 35 LBS | 2 LBS X 0.99 | 40% | 9.00 | 27.00 |
| 1 | WATERMELON BIN | | | 150.00 | 150.00 |
| 2 | BABY BANANA CASE - 15 LBS | 1.29 LB | 41% | 11.50 | 23.00 |
| 1 | FRESH COCONUT CASE 20 EA | 1.49 EA | 43% | 17.00 | 17.00 |
| 3 | MANZANO BANANA - 20 LBS | 1.39 LB | 41% | 16.50 | 49.50 |
| 12 | MEXICAN PAPAYA CASE - 35 LBS | 0.79 LB | 44% | 15.50 | 186.00 |
| 6 | PINEAPPLE CASE | 2.69 EA | 40% | 13.00 | 78.00 |
| 3 | TUNA VERDE | 1.39 LB | 43% | 30.00 | 90.00 |
| 56 | TOMALILLO ENLATADO AO | | | 26.00 | 1456.⁰⁰ |

COMMETS:    SHORT    $4299.⁰⁰

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| Total | $2,843.00 |
|---|---|

# Bill Payment Stub

| | |
|---|---|
| Check Date: | 7/6/2007 |
| Check No.: | 4279 |
| Check Amount: | 12,880.25 |

MIS AMIGOS MEAT MARKET, INC
3005 WILLOW PASS RD
BAY POINT, CA 94565

Paid To: Rey Rey Produce SFO, INC  *SHORT*
P.O. BOX 21485  *PAYMENT 93.—*
Los Angeles, CA 90021

| Date | Type | Reference | Original Amt. | Balance | Discount | Payment |
|---|---|---|---|---|---|---|
| 6/1/2007 | Bill | 67331 | 2,230.50 | 2,230.50 | | 2,230.50 |
| 6/1/2007 | Bill | 67332 | 2,676.00 | 2,676.00 | | 2,676.00 |
| 6/1/2007 | Bill | 67333 | 2,843.00 | 2,843.00  *4,299.—* | | 2,843.00 |
| 6/5/2007 | Bill | 67427 | 1,013.50 | 1,013.50 | | 1,013.50 |
| 6/5/2007 | Bill | 67426 | 996.25 | 996.25 | | 996.25 |
| 6/5/2007 | Bill | 67428 | 1,315.75 | 1,315.75 | | 1,315.75 |
| 6/8/2007 | Bill | 67499 | 1,550.50 | 1,550.50 | | 1,550.50 |
| 6/8/2007 | Bill | 68087 | 1,132.75 | 1,132.75 | | 1,132.75 |
| 4/27/2007 | Credit | 368A | -26.00 | -26.00 | | -26.00 |
| 6/12/2007 | Credit | 3585  *WRONG* | -157.00 | -157.00  *64—* | | -157.00 |
| 6/15/2007 | Credit | 3589 | -12.00 | -12.00 | | -12.00 |
| 6/19/2007 | Credit | 3591 | -24.00 | -24.00 | | -24.00 |
| 6/19/2007 | Credit | 3592 | -52.00 | -52.00 | | -52.00 |
| 6/20/2007 | Credit | 4667 | -33.00 | -33.00 | | -33.00 |
| 6/21/2007 | Credit | 3593 | -9.00 | -9.00 | | -9.00 |
| 6/22/2007 | Credit | 4668 | -15.00 | -15.00 | | -15.00 |
| 6/22/2007 | Credit | 3599 | -50.00 | -50.00 | | -50.00 |
| 6/26/2007 | Credit | 3598 | -47.00 | -47.00 | | -47.00 |
| 6/26/2007 | Credit | 4669 | -76.00 | -76.00 | | -76.00 |
| 6/26/2007 | Credit | 4670 | -37.00 | -37.00 | | -37.00 |
| 6/27/2007 | Credit | 3597 | -133.00 | -133.00 | | -133.00 |
| 6/27/2007 | Credit | 3599 | -135.00 | -135.00 | | -135.00 |
| 6/29/2007 | Credit | 3600 | -72.00 | -72.00 | | -72.00 |

*(878.7)*

*CM # 3585 WRONG TOTAL COPY ATTACHED  -157—*
*INV. # 48087 BALANCE 93.00        64—*
*                                    93—*

| | |
|---|---|
| Check Amount | 12,880.25 |

**Rey Rey**
PRODUCE SFO, INC.

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

7/7/2007    68664

SKIPPED

| BILL TO | SHIP TO |
|---------|---------|
| MIS AMIGOS MARKET, INC<br>3005 WILLOW PASS RD.<br>BAY POINT. CA 94565 | MIS AMIGOS MEAT MARKET<br>3005 WILLOW PASS RD.<br>BAY POINT. CA 94565 |

| P.O. No. | REP | TERMS | DUE DATE |
|----------|-----|-------|----------|
| | QR | Net 30 | 8/6/2007 |

| QTY | Description – Size/Pack | Suggested Retail | G P % | Price | Amount |
|-----|------------------------|------------------|-------|-------|--------|
| 30 | NOPAL BAG 1# | 1.09 LB | 40% | 1.20 | 36.00 |
| 1 | HABANERO CHILE CASE 10 LBS | 5.89 LB | 41% | 35.00 | 35.00 |
| 30 | REGULAR TOMATO CASE | 0.79 LB | 47% | 10.50 | 315.00 |
| 4 | GREEN ONION CASE - 48 EA | 2 X 0.89 | 44% | 12.00 | 48.00 |

COMMETS: *Teodoro Sandoval*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable. Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACK A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS, BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| Total | $434.00 |
|-------|---------|

From: 2139558067    Page: 1/1    Date: 3/12/2008 1:16:38 PM



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

10/3/2007    72122

**BILL TO**

MIS AMIGOS MEAT MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

| P.O. No. | REP | TERMS | | DUE DATE | |
|---|---|---|---|---|---|
| | JAIME | Net 30 | | 11/2/2007 | |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 3 | CILANTRO CASE 60 EA | 0.39 EA | 40% | 14.00 | 42.00 |
| 1 | ITALIAN SQUASH CASE - 25 LBS | 0.89 LB | 42% | 13.00 | 13.00 |
| 7 | PASILLA CHILE CASE 25 LBS | 1.39 LB | 40% | 21.00 | 147.00 |
| 3 | LETTUCE ICEBERG CASE - 24 EA | 1.69 EA | 41% | 24.00 | 72.00 |
| 8 | BANANA REGULAR CASE - 40 LBS | | | 12.00 | 96.00 |
| 2 | HAWAIIAN PINEAPPLE CASE | 4.49 LB | 40% | 21.50 | 43.00 |
| 4 | YELLOW NECTARINES CASE 25 LBS | 0.99 LB | 43% | 14.00 | 56.00 |

**COMMETS:**

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishable, Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS; PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS, BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

**Total**    **$469.00**



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

10/23/2007    72623

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
|  | JAIME | Net 30 | 11/22/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | NOPAL CASE - 30 LBS | 0.59 LB | 42% | 12.00 | 12.00 |
| 2 | TOMATILLO MILPERO BOLSA - 25 LBS | 1.29 LB | 41% | 23.00 | 46.00 |
| 1 | CARROTS 1 LB - 48 EA | 0.59 EA | 42% | 16.50 | 16.50 |
| 2 | LETTUCE CELLO CASE - 24 EA | 1.79 LB | 42% | 25.00 | 50.00 |
| 1 | RUSSET POTATO CASE - 50 LBS | 0.49 LB | 47% | 13.00 | 13.00 |
| 3 | YAM-CAMOTE MED 35 LBS | 0.59 LB | 47% | 11.00 | 33.00 |
| 2 | RED ONION 25 LBS MED SACK | 0.59 LB | 42% | 8.50 | 17.00 |
| 1 | GRAPEFRUIT CASE 48'S - 40 LBS | 0.69 LB | 38% | 17.00 | 17.00 |
| 4 | KEY LIME BAG - 35 LBS | 0.89 LB | 39% | 19.00 | 76.00 |
| 2 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 24.00 |
| 3 | MEXICAN PAPAYA CASE - 35 LBS | 0.99 LB | 42% | 20.00 | 60.00 |
| 6 | PLANTAIN CASE - 40 LBS | 0.99 LB | 39% | 24.00 | 144.00 |
| 2 | CACTUS PEAR RED CASE - 35 LBS | 0.99 LB | 44% | 21.00 | 42.00 |

*COMMETS:*

*Teodoro Sandoval*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!!

| **Total** | **$550.50** |
|---|---|



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

*Invoice*

**10/23/2007**    **72624**

**BILL TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

**SHIP TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 11/22/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 25 | NOPAL BAG 1# | 2.19 LB | 41% | 1.30 | 32.50 |
| 1 | NOPAL CASE - 30 LBS | 0.59 LB | 42% | 12.00 | 12.00 |
| 2 | TOMATILLO CASE - 40 LBS | 0.69 LB | 38% | 17.00 | 34.00 |
| 2 | TOMATILLO MILPERO BOLSA - 25 LBS | 1.29 LB | 41% | 23.00 | 46.00 |
| 1 | GREEN BELL PEPPER CHOICE 25 LBS | 0.99 LB | 43% | 14.00 | 14.00 |
| 2 | LETTUCE CELLO CASE - 24 EA | 1.79 EA | 42% | 25.00 | 50.00 |
| 1 | GINGER ROOT CASE - 35 LBS | 0.99 LB | 42% | 20.00 | 20.00 |
| 1 | RED POTATO "A" 50 LBS | 0.69 LB | 46% | 18.50 | 18.50 |
| 1 | RUSSET POTATO CASE - 50 LBS | 0.49 LB | 47% | 13.00 | 13.00 |
| 2 | GALA APPLES CASE 72'S - 40 LBS | 1.19 LB | 43% | 27.00 | 54.00 |
| 1 | GRANNY SMITH APPLES 72'S - 45 LBS | 0.89 LB | 41% | 21.00 | 21.00 |
| 1 | RED DELICIOUS APPLES 72'S - 45 LBS | 0.89 LB | 44% | 20.00 | 20.00 |
| 1 | RED ONION 25 LBS MED SACK | 0.59 LB | 42% | 8.50 | 8.50 |
| 4 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 32.00 |
| 1 | LEMON CASE 140 CT - 40 LBS | 1.29 LB | 42% | 30.00 | 30.00 |
| 1 | KEY LIME BAG - 35 LBS | 0.89 LB | 39% | 19.00 | 19.00 |
| 2 | VALENCIA ORANGE 72'S | 0.59 LB | 47% | 12.50 | 25.00 |
| 3 | HONEY TANGERINE -33 LBS | 2.59 LB | 41% | 50.00 | 150.00 |
| 2 | BABY BANANA CASE - 15 LBS | 1.29 LB | 38% | 12.00 | 24.00 |
| 11 | BANANA REGULAR CASE - 40 LBS | 0.59 LB | 43% | 13.50 | 148.50 |
| 2 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 24.00 |
| 4 | MEXICAN PAPAYA CASE - 35 LBS | 0.99 LB | 42% | 20.00 | 80.00 |
| 2 | PLANTAIN CASE - 40 LBS | 0.99 LB | 39% | 24.00 | 48.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the
Perishabol. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these
commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale
of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE
CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE
ATTORNEY'S FEES IF COLLECTION IS NECESSARY.      THANK YOU!

| **Total** | **$924.00** |
|---|---|



**Ray Ray**

**PRODUCE SFO, INC.**

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

10/23/2007      72625

*120 Main St*
*Woodland Ca*    *95695*

**BILL TO**                              **SHIP TO**

MIS AMIGOS MARKET, INC                   MIS AMIGOS MEAT MARKET
~~3005 WILLOW PASS RD.~~                  ~~3005 WILLOW PASS RD.~~
~~BAY POINT, CA 94565~~                   ~~BAY POINT, CA 94565~~

| P.O. No. | | REP | TERMS | | DUE DATE | |
|---|---|---|---|---|---|---|
| | | JAIME | Net 30 | | 11/22/2007 | |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 15 | NOPAL BAG 1# | 2.19 LB | 41% | 1.30 | 19.50 |
| 1 | NOPAL CASE - 30 LBS | 0.59 LB | 42% | 12.00 | 12.00 |
| 2 | TOMATILLO MILPERO BOLSA - 25 LBS | 1.29 LB | 41% | 23.00 | 46.00 |
| 1 | GREEN BELL PEPPER CHOICE 25 LBS | 0.99 LB | 43% | 14.00 | 14.00 |
| 1 | HABANERO CHILE CASE 10 LBS | 4.69 LB | 40% | 28.00 | 28.00 |
| 3 | LETTUCE CELLO CASE - 24 EA | 1.79 EA | 42% | 25.00 | 75.00 |
| 1 | GINGER ROOT CASE - 35 LBS | 0.99 LB | 42% | 20.00 | 20.00 |
| 1 | RED POTATO "A" 50 LBS | 0.69 LB | 46% | 18.50 | 18.50 |
| 1 | YAM-CAMOTE MED 35 LBS | 0.59 LB | 47% | 11.00 | 11.00 |
| 2 | GALA APPLES CASE 72'S - 40 LBS | 1.19 LB | 43% | 27.00 | 54.00 |
| 1 | GRANNY SMITH APPLES 72'S - 45 LBS | 0.89 LB | 41% | 21.00 | 21.00 |
| 1 | RED DELICIOUS APPLES 72'S - 45 LBS | 0.89 LB | 44% | 20.00 | 20.00 |
| 2 | YELLOW ONION MED SACK 50 LBS | 0.29 LB | 52% | 7.00 | 14.00 |
| 2 | RED ONION 25 LBS MED SACK | 0.59 LB | 42% | 8.50 | 17.00 |
| 10 | MEXICAN GREEN ONION CASE 24 EA | 0.59 LB | 44% | 8.00 | 80.00 |
| 2 | LEMON CASE 140 CT - 40 LBS | 1.29 LB | 42% | 30.00 | 60.00 |
| 4 | KEY LIME BAG - 35 LBS | 0.89 LB | 39% | 19.00 | 76.00 |
| 2 | VALENCIA ORANGE 72'S | 0.59 LB | 47% | 12.50 | 25.00 |
| 2 | SWEET LIME CASE - 40 LBS | 1.49 LB | 41% | 35.00 | 70.00 |
| 1 | BABY BANANA CASE - 15 LBS | 1.29 LB | 38% | 12.00 | 12.00 |
| 2 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 24.00 |
| 1 | MANZANO BANANA - 20 LBS | 1.39 LB | 41% | 16.50 | 16.50 |
| 7 | MEXICAN PAPAYA CASE - 35 LBS | 0.99 LB | 42% | 20.00 | 140.00 |
| 2 | PLANTAIN CASE - 40 LBS | 0.99 LB | 39% | 24.00 | 48.00 |
| 4 | CACTUS PEAR GREEN - 35 LBS | 0.69 LB | 39% | 16.00 | 64.00 |
| 3 | CACTUS PEAR RED CASE - 35 LBS | 0.99 LB | 44% | 21.00 | 63.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.      THANK YOU!

**Total**      **$1,048.50**



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**Invoice**

10/26/2007    72721

| BILL TO | SHIP TO |
|---|---|
| MIS AMIGOS MARKET, INC | MIS AMIGOS MEAT MARKET |
| 3005 WILLOW PASS RD. | 3005 WILLOW PASS RD. |
| BAY POINT, CA 94565 | BAY POINT, CA 94565 |

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 11/25/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 3 | GREEN BELL PEPPER CHOICE 25 LBS | 0.99 LB | 43% | 14.00 | 42.00 |
| 3 | RED BELL PEPPER CASE - 25 LBS | 0.99 LB | 43% | 14.00 | 42.00 |
| 2 | SERRANO CHILE CASE 40 LBS. | 1.29 LB | 42% | 30.00 | 60.00 |
| 1 | RED POTATO "A" 50 LBS | 0.69 LB | 46% | 18.50 | 18.50 |
| 1 | RUSSET POTATO CASE - 50 LBS | 0.49 LB | 47% | 13.00 | 13.00 |
| 2 | FUJI APPLES CASE 64'S - 45 LBS | 119 LB | 41% | 28.00 | 56.00 |
| 1 | GRANNY SMITH APPLES 72'S - 45 LBS | 0.89 LB | 41% | 21.00 | 21.00 |
| 6 | YELLOW ONION MED SACK 50 LBS | 0.29 LB | 52% | 7.00 | 42.00 |
| 10 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 80.00 |
| 2 | WHITE ONIONS 50 LBS SACK MED | 0.39 LB | 46% | 10.50 | 21.00 |
| 1 | GRAPEFRUIT CASE 48'S - 40 LBS | 0.69 LB | 42% | 16.00 | 16.00 |
| 1 | LEMON CASE 140 CT - 40 LBS | 1.29 LB | 42% | 30.00 | 30.00 |
| 5 | KEY LIME BAG - 35 LBS | 0.79 LB | 39% | 17.00 | 85.00 |
| 2 | SWEET LIME CASE - 40 LBS | 1.49 LB | 41% | 35.00 | 70.00 |
| 2 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 24.00 |
| 4 | PLANTAIN CASE - 40 LBS | 0.99 LB | 39% | 24.00 | 96.00 |
| 1 | RED PLUM CASE - 28 LBS | 1.59 LB | 40% | 24.00 | 24.00 |

**COMMETS:**

*Teodoro Sandoval*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabl. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| Total | $740.50 |
|---|---|



**Ray Ray PRODUCE SFO, INC.**

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

## Invoice

**10/26/2007    72722**

**BILL TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

**SHIP TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 11/25/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 25 | NOPAL BAG 1# | 2.19 LB | 41% | 1.30 | 32.50 |
| 1 | NOPAL CASE - 30 LBS | 0.59 LB | 42% | 12.00 | 12.00 |
| 2 | GREEN BELL PEPPER CHOICE 25 LBS | 0.99 LB | 43% | 14.00 | 28.00 |
| 1 | ANAHEIM CHILE CASE - 30 LBS | 1.09 LB | 41% | 16.00 | 16.00 |
| 3 | SERRANO CHILE CASE 40 LBS | 1.29 LB | 42% | 30.00 | 90.00 |
| 1 | RED POTATO "A" 50 LBS | 0.69 LB | 46% | 18.50 | 18.50 |
| 1 | RUSSET POTATO CASE - 50 LBS | 0.49 LB | 47% | 13.00 | 13.00 |
| 1 | FUJI APPLES CASE 64'S - 45 LBS | 119 LB | 41% | 28.00 | 28.00 |
| 2 | YELLOW ONION MED SACK 50 LBS | 0.29 LB | 52% | 7.00 | 14.00 |
| 4 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 32.00 |
| 4 | WHITE ONIONS 50 LBS SACK MED | 0.39 LB | 46% | 10.50 | 42.00 |
| 1 | LEMON CASE 140 CT - 40 LBS | 1.29 LB | 42% | 30.00 | 30.00 |
| 3 | KEY LIME BAG - 35 LBS | 0.79 LB | 39% | 17.00 | 51.00 |
| 2 | VALENCIA ORANGE 72'S | 0.59 LB | 47% | 12.50 | 25.00 |
| 1 | HONEYDEW CASE 6'S | 1.09 LB | 38% | 17.00 | 17.00 |
| 20 | BANANA REGULAR CASE - 40 LBS | 0.59 LB | 43% | 13.50 | 270.00 |
| 1 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 12.00 |
| 1 | PLANTAIN CASE - 40 LBS | 0.99 LB | 39% | 24.00 | 24.00 |
| 1 | POMEGRANATE-GRANADA - 35 EA | | | 24.00 | 24.00 |

**COMMETS:**

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

**Total    $779.00**



**Ray Ray**
**PRODUCE SFO, INC.**

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

*Invoice*

10/26/2007    72723

BILL TO

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

SHIP TO

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

| P.O. No. | REP | TERMS | DUE DATE |
|----------|-----|-------|----------|
| | JAIME | Net 30 | 11/25/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|-----|------------------------|------------------|-------|-------|--------|
| 15 | NOPAL BAG 1# | 2.19 LB | 41% | 1.30 | 19.50 |
| 1 | ANAHEIM CHILE CASE - 30 LBS | 1.09 LB | 41% | 16.00 | 16.00 |
| 1 | SERRANO CHILE CASE 40 LBS | 1.29 LB | 42% | 30.00 | 30.00 |
| 2 | RED POTATO "A" 50 LBS | 0.69 LB | 46% | 18.50 | 37.00 |
| 1 | FUJI APPLES CASE 64'S - 45 LBS | 119 LB | 41% | 28.00 | 28.00 |
| 3 | YELLOW ONION MED SACK 50 LBS | 0.29 LB | 52% | 7.00 | 21.00 |
| 2 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 16.00 |
| 3 | WHITE ONIONS 50 LBS SACK MED | 0.39 LB | 46% | 10.50 | 31.50 |
| 1 | LEMON CASE 140 CT - 40 LBS | 1.29 LB | 42% | 30.00 | 30.00 |
| 2 | KEY LIME BAG - 35 LBS | 0.79 LB | 39% | 17.00 | 34.00 |
| 2 | VALENCIA ORANGE 72'S | 0.59 LB | 47% | 12.50 | 25.00 |
| 1 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 12.00 |
| 1 | PLANTAIN CASE - 40 LBS | 0.99 LB | 39% | 24.00 | 24.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabl. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$324.00** |
|-----------|-------------|



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**Invoice**

10/30/2007    72829

**BILL TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

**SHIP TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 11/29/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 25 | WHITE CORN CASE 48 EA | 0.69 EA | 43% | 19.00 | 475.00 |
| 2 | EPAZOTE DOZEN - 12 EA | 1.09 EA | 43% | 7.50 | 15.00 |
| 1 | JICAMA CASE - 40 LBS | 0.59 LB | 41% | 14.00 | 14.00 |
| 1 | TOMATILLO CASE - 40 LBS | 0.69 LB | 42% | 16.00 | 16.00 |
| ~~1~~ | ~~GREEN BELL PEPPER CHOICE 25 LBS~~ | 0.99 LB | 43% | 14.00 | 14.00 |
| 1 | RED BELL PEPPER CASE - 25 LBS | 0.99 LB | 43% | 14.00 | 14.00 |
| 2 | PASILLA CHILE CASE 25 LBS | 1.09 LB | 41% | 16.00 | 32.00 |
| 1 | YAM-CAMOTE MED 35 LBS | 0.59 LB | 47% | 11.00 | 11.00 |
| 1 | YELLOW ONION MED SACK 50 LBS | 0.29 LB | 52% | 7.00 | 7.00 |
| 1 | RED ONION 25 LBS MED SACK | 0.59 LB | 42% | 8.50 | 8.50 |
| 2 | WHITE ONIONS 50 LBS SACK MED | 0.39 LB | 46% | 10.50 | 21.00 |
| 11 | BANANA REGULAR CASE - 40 LBS | 0.59 LB | 43% | 13.50 | 148.50 |
| 1 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 12.00 |
| 17 | MANGO CASE 9 COUNT | 2.39 EA | 40% | 13.00 | 221.00 |
| 3 | MEXICAN PAPAYA CASE - 35 LBS | 0.99 LB | 42% | 20.00 | 60.00 |
| 1 | PINEAPPLE CASE | 2.79 LB | 40% | 13.50 | 13.50 |
| 1 | PLANTAIN CASE - 40 LBS | 1.09 LB | 40% | 26.00 | 26.00 |
| 1 | CACTUS PEAR GREEN - 35 LBS | 0.69 LB | 39% | 16.00 | 16.00 |
| 1 | CACTUS PEAR RED CASE - 35 LBS | 0.99 LB | 44% | 21.00 | 21.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$1,145.50** |
|---|---|



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**PRODUCE SFO, INC.**

# Invoice

10/30/2007    72830

| BILL TO | SHIP TO |
|---|---|
| MIS AMIGOS MEAT MARKET | MIS AMIGOS MEAT MARKET |
| 120 MAIN STREET | 120 MAIN STREET |
| WOODLAND, CA 95695 | WOODLAND, CA 95695 |

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
|  | JAIME | Net 30 | 11/29/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | CELERY CASE 24 EA | 0.79 EA | 42% | 11.00 | 11.00 |
| 4 | LETTUCE CELLO CASE - 24 EA | 1.39 EA | 43% | 19.00 | 76.00 |
| 1 | ROMAINE LETTUCE - 24 EA | 0.99 EA | 41% | 14.00 | 14.00 |
| 10 | RADISH BUNCH - 48 EA | 0.69 EA | 49% | 17.00 | 170.00 |
| 1 | SPINACH CELLO CASE 24 EA | 1.19 EA | 40% | 17.00 | 17.00 |
| 30 | AVOCADO CASE 60'S | 0.89 EA | 40% | 32.00 | 960.00 |
| 2 | POTATO 5/10 LBS | 2.79 EA | 39% | 8.50 | 17.00 |
| 5 | POTATO 10/5 LBS | 1.59 EA | 40% | 9.50 | 47.50 |
| 1 | RED POTATO "A" 50 LBS | 0.69 LB | 46% | 18.50 | 18.50 |
| 3 | WHITE POTATO "A" 50 LBS | 0.69 LB | 41% | 20.50 | 61.50 |
| 1 | YAM-CAMOTE MED 35 LBS | 0.59 LB | 47% | 11.00 | 11.00 |
| 1 | FUJI APPLES CASE 72'S - 40 LBS | 1.19 LB | 41% | 28.00 | 28.00 |
| 2 | RED DELICIOUS APPLES 72'S - 45 LBS | 0.89 LB | 44% | 20.00 | 40.00 |
| 1 | GREEN ONION CASE - 48 EA | 0.59 EA | 44% | 16.00 | 16.00 |
| 2 | RED ONION 25 LBS MED SACK | 0.59 LB | 42% | 8.50 | 17.00 |
| 16 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 128.00 |
| 1 | D'ANJOU PEAR CASE - 40 LBS | 1.09 LB | 40% | 26.00 | 26.00 |
| 1 | LEMON CASE 140 CT - 40 LBS | 1.29 LB | 42% | 30.00 | 30.00 |
| 5 | KEY LIME BAG - 35 LBS | 0.79 LB | 39% | 17.00 | 85.00 |
| 3 | VALENCIA ORANGE 72'S | 0.59 LB | 47% | 12.50 | 37.50 |
| 2 | SWEET LIME CASE - 40 LBS | 1.49 LB | 41% | 35.00 | 70.00 |
| 2 | CANTALOUPE 9 COUNT - 35 LBS | 1.19 LB | 38% | 26.00 | 52.00 |
| 4 | BABY BANANA CASE - 15 LBS | 1.29 LB | 38% | 12.00 | 48.00 |
| 12 | BANANA REGULAR CASE - 40 LBS | 0.59 LB | 43% | 13.50 | 162.00 |
| 1 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 12.00 |
| 1 | FRESH COCONUT CASE 20 EA | 1.79 EA | 41% | 21.00 | 21.00 |
| 7 | MEXICAN PAPAYA CASE - 35 LBS | 0.99 LB | 42% | 20.00 | 140.00 |

COMMETS:

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[e] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commoditer, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

**Total**



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**PRODUCE SFO, INC.**

*Invoice*

10/30/2007    72830

**BILL TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

**SHIP TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 11/29/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| | BASIL FRESH BUNCH - 12 EA | 1.29 LB | 42% | 9.00 | 9.00 |
| | BROCCOLI BUNCH - 18 EA | 1.69 EA | 41% | 18.00 | 54.00 |
| 5 | GREEN CABBAGE CASE - 45 LBS | 0.49 LB | 46% | 12.00 | 60.00 |
| 1 | CAULIFLOWER CASE 12 CT - 25 LBS | 2.49 EA | 40% | 18.00 | 18.00 |
| 8 | CILANTRO CASE 60 EA | 0.39 EA | 40% | 14.00 | 112.00 |
| 4 | WHITE CORN CASE 48 EA | 0.69 EA | 43% | 19.00 | 76.00 |
| 1 | EPAZOTE DOZEN - 12 EA | 1.09 EA | 43% | 7.50 | 7.50 |
| 1 | GREEN BEANS - 30 LBS | 1.39 LB | 42% | 24.00 | 24.00 |
| 1 | JICAMA CASE - 40 LBS | 0.59 LB | 41% | 14.00 | 14.00 |
| 1 | MINT DOZEN BUNCH - 12 EA | 1.09 EA | 39% | 8.00 | 8.00 |
| 15 | NOPAL BAG 1# | 2.19 LB | 41% | 1.30 | 19.50 |
| 1 | NOPAL CASE - 30 LBS | 0.59 LB | 42% | 12.00 | 12.00 |
| 4 | TOMATILLO CASE - 40 LBS | 0.69 LB | 42% | 16.00 | 64.00 |
| 1 | TOMATILLO MILPERO BOLSA - 25 LBS | 1.29 LB | 41% | 23.00 | 23.00 |
| 1 | BABY CARROTS - 30 EA | 1.19 EA | 41% | 28.00 | 28.00 |
| 1 | CARROTS LOOSE - 50 LBS | 0.59 LB | 44% | 16.50 | 16.50 |
| 3 | GREEN BELL PEPPER CHOICE 25 LBS | 0.99 LB | 43% | 14.00 | 42.00 |
| 3 | RED BELL PEPPER CASE - 25 LBS | 0.99 LB | 43% | 14.00 | 42.00 |
| 1 | YELLOW BELLS PEPPER CASE | 1.69 LB | 41% | 25.00 | 25.00 |
| 1 | MUSHROOM PREPACK - 12 EA | 1.99 EA | 41% | 14.00 | 14.00 |
| 1 | ANAHEIM CHILE CASE - 30 LBS | 1.59 LB | 40% | 24.00 | 24.00 |
| 4 | JALAPENO CHILE CASE 40 LBS | 0.79 LB | 40% | 19.00 | 76.00 |
| 1 | MANZANO CHILE CASE 10 LBS | 5.69 LB | 40% | 34.00 | 34.00 |
| 5 | PASILLA CHILE CASE 25 LBS | 1.09 LB | 41% | 16.00 | 80.00 |
| 2 | SERRANO CHILE CASE 40 LBS | 1.29 LB | 42% | 30.00 | 60.00 |
| 1 | GARLIC | 1.09 LB | 39% | 20.00 | 20.00 |
| 1 | TAMARINDO CASE 35 LBS | 1.49 LB | 40% | 36.00 | 36.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the
Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these
commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale
of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE
CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREED TO PAY REASONABLE
ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

**Total**



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**PRODUCE SFO, INC.**

*Invoice*

10/30/2007    72830

**BILL TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

**SHIP TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 11/29/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 4 | PINEAPPLE CASE | 2.79 LB | 40% | 13.50 | 54.00 |
| 1 | PLANTAIN CASE - 40 LBS | 1.09 LB | 40% | 26.00 | 26.00 |
| 4 | CACTUS PEAR GREEN - 35 LBS | 0.69 LB | 39% | 16.00 | 64.00 |
| 2 | RED GRAPE CASE - 18 LBS | 2.49 LB | 40% | 27.00 | 54.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$3,512.50** |
|---|---|



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**PRODUCE SFO, INC.**

## *Invoice*

**11/2/2007**    **72904**

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

SHIP TO

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
|  | JAIME | Net 30 | 12/2/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | JICAMA CASE - 40 LBS | 0.59 LB | 41% | 14.00 | 14.00 |
| 2 | TOMATILLO MILPERO BOLSA - 25 LBS | 1.29 LB | 38% | 24.00 | 48.00 |
| 1 | CARROTS LOOSE - 50 LBS | 0.59 LB | 44% | 16.50 | 16.50 |
| 2 | GREEN BELL PEPPER CHOICE 25 LBS | 0.99 LB | 39% | 15.00 | 30.00 |
| 1 | ANAHEIM CHILE CASE - 30 LBS | 1.59 LB | 40% | 24.00 | 24.00 |
| 4 | YELLOW ONION MED SACK 50 LBS | 0.29 LB | 52% | 7.00 | 28.00 |
| 1 | RED ONION 25 LBS MED SACK | 0.59 LB | 42% | 8.50 | 8.50 |
| 10 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 80.00 |
| 4 | WHITE ONIONS 50 LBS SACK MED | 0.39 LB | 46% | 10.50 | 42.00 |
| 3 | VALENCIA ORANGE 72'S | 0.59 LB | 47% | 12.50 | 37.50 |
| 1 | SWEET LIME CASE - 40 LBS | 1.49 LB | 41% | 35.00 | 35.00 |
| 2 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 24.00 |
| 4 | PLANTAIN CASE - 40 LBS | 1.09 LB | 40% | 26.00 | 104.00 |
| 2 | CACTUS PEAR GREEN - 35 LBS | 0.69 LB | 39% | 16.00 | 32.00 |
| 3 | CACTUS PEAR RED CASE - 35 LBS | 0.99 LB | 44% | 21.00 | 63.00 |

*COMMETS:*

*Teodoro Sandoval*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the
Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these
commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale
of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE
CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE
ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$586.50** |
|---|---|



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**PRODUCE SFO, INC.**

# *Invoice*

11/2/2007    72906

**BILL TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

**SHIP TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

| P.O. No. | REP | TERMS | DUE DATE |
|----------|-----|-------|----------|
| | JAIME | Net 30 | 12/2/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|-----|-------------------------|------------------|-------|-------|--------|
| 1 | JICAMA CASE - 40 LBS | 0.59 LB | 41% | 14.00 | 14.00 |
| 15 | NOPAL BAG 1# | 2.19 LB | 41% | 1.30 | 19.50 |
| 1 | NOPAL CASE - 30 LBS | 0.59 LB | 42% | 12.00 | 12.00 |
| 1 | TOMATILLO MILPERO BOLSA - 25 LBS | 1.29 LB | 38% | 24.00 | 24.00 |
| 2 | GREEN BELL PEPPER CHOICE 25 LBS | 0.99 LB | 39% | 15.00 | 30.00 |
| 1 | ANAHEIM CHILE CASE - 30 LBS | 1.59 LB | 40% | 24.00 | 24.00 |
| 1 | YAM-CAMOTE MED 35 LBS | 0.59 LB | 47% | 11.00 | 11.00 |
| 2 | YELLOW ONION MED SACK 50 LBS | 0.29 LB | 52% | 7.00 | 14.00 |
| 2 | RED ONION 25 LBS MED SACK | 0.59 LB | 42% | 8.50 | 17.00 |
| 4 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 32.00 |
| 2 | WHITE ONIONS 50 LBS SACK MED | 0.39 LB | 46% | 10.50 | 21.00 |
| 2 | VALENCIA ORANGE 72'S | 0.59 LB | 47% | 12.50 | 25.00 |
| 2 | SWEET LIME CASE - 40 LBS | 1.49 LB | 41% | 35.00 | 70.00 |
| 3 | BABY BANANA CASE - 15 LBS | 1.29 LB | 38% | 12.00 | 36.00 |
| 1 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 12.00 |
| 1 | PLANTAIN CASE - 40 LBS | 1.09 LB | 40% | 26.00 | 26.00 |
| 3 | CACTUS PEAR GREEN - 35 LBS | 0.69 LB | 39% | 16.00 | 48.00 |

*COMMETS:*

Angel Escobar

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$435.50** |
|-----------|-------------|



**PRODUCE SFO, INC.**

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

11/2/2007    72905

| BILL TO | SHIP TO |
|---------|---------|
| MIS AMIGOS MEAT MARKET | MIS AMIGOS MEAT MARKET |
| 400 KING SOUTH RD. | 400 KING SOUTH RD. |
| SAN JOSE, CA 95116 | SAN JOSE, CA 95116 |

| P.O. No. | REP | TERMS | DUE DATE |
|----------|-----|-------|----------|
|  | JAIME | Net 30 | 12/2/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|-----|------------------------|------------------|-------|-------|--------|
| 6 | LETTUCE CASE - 24 EA | 0.99 EA | 41% | 14.00 | 84.00 |
| 4 | RADISH BUNCH - 48 EA  *Fallo 1* | 0.69 EA | 49% | 17.00 | 68.00 |
| 25 | AVOCADO CASE 60'S CHILEAN |  |  | 35.00 | 875.00 |
| 2 | POTATO 5/10 LBS | 2.79 EA | 39% | 8.50 | 17.00 |
| 2 | POTATO 10/5 LBS | 1.59 EA | 40% | 9.50 | 19.00 |
| 1 | RED POTATO "A" 50 LBS | 0.69 LB | 46% | 18.50 | 18.50 |
| 1 | POTATOES 90 COUNT 50 LBS | 0.49 LB | 47% | 13.00 | 13.00 |
| 2 | WHITE POTATO "A" 50 LBS | 0.69 LB | 41% | 20.50 | 41.00 |
| 2 | FUJI APPLES CASE 72'S - 40 LBS | 1.19 LB | 41% | 28.00 | 56.00 |
| 1 | GALA APPLES CASE 72'S - 40 LBS | 1.19 LB | 43% | 27.00 | 27.00 |
| 1 | GOLDEN DEL APPLES 72'S - 45 LBS | 1.19 LB | 43% | 27.00 | 27.00 |
| 1 | GRANNY SMITH APPLES 72'S - 45 LBS | 0.89 LB | 41% | 21.00 | 21.00 |
| 2 | RED DELICIOUS APPLES 72'S - 45 LBS | 0.89 LB | 44% | 20.00 | 40.00 |
| 1 | BOILING ONION - 25 LBS | 1.59 LB | 40% | 24.00 | 24.00 |
| 2 | YELLOW ONION MED SACK 50 LBS |  |  | 6.00 | 12.00 |
| 1 | GREEN ONION CASE - 48 EA | 0.69 EA | 41% | 19.50 | 19.50 |
| 2 | RED ONION 25 LBS MED SACK | 0.59 LB | 42% | 8.50 | 17.00 |
| 5 | MEXICAN GREEN ONION CASE 24 EA  *Fallo* |  |  | 7.00 | 35.00 |
| 6 | WHITE ONIONS 50 LBS SACK MED |  |  | 9.00 | 54.00 |
| 1 | BOSCO PEAR CASE - 42 LBS | 0.89 LB | 41% | 22.00 | 22.00 |
| 1 | D'ANJOU PEAR CASE - 40 LBS | 1.09 LB | 40% | 26.00 | 26.00 |
| 1 | GRAPEFRUIT CASE 48'S - 40 LBS | 0.69 LB | 42% | 16.00 | 16.00 |
| 1 | LEMON CASE 140 CT - 40 LBS | 1.19 LB | 41% | 28.00 | 28.00 |
| 7 | LIME CASE 230 CT - 40 LBS | 0.69 LB | 46% | 15.00 | 105.00 |
| 3 | KEY LIME BAG - 35 LBS | 0.79 LB | 39% | 17.00 | 51.00 |
| 3 | VALENCIA ORANGE 72'S | 0.59 LB | 47% | 12.50 | 37.50 |
| 2 | TANGERINE SATSUMA S/L |  |  | 23.00 | 46.00 |

COMMETS:

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabl. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREED PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

**Total**



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**Invoice**

11/2/2007    72905

**BILL TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

**SHIP TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
|  | JAIME | Net 30 | 12/2/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | BASIL FRESH BUNCH - 12 EA | 1.29 LB | 42% | 9.00 | 9.00 |
| 2 | BROCCOLI BUNCH - 18 EA | 1.79 EA | 41% | 19.00 | 38.00 |
| 1 | CAULIFLOWER CASE 12 CT - 25 LBS | 2.69 EA | 41% | 19.00 | 19.00 |
| 2 | CHAYOTE CASE 55 EA | 0.49 EA | 44% | 15.00 | 30.00 |
| 4 | CILANTRO CASE 60 EA | 0.39 EA | 49% | 12.00 | 48.00 |
| 3 | CUCUMBER SELECT 72 EA | 0.69 EA | 44% | 28.00 | 84.00 |
| 1 | PICKLE CASE 50 EA | 0.79 LB | 39% | 24.00 | 24.00 |
| 1 | EPAZOTE DOZEN - 12 EA | 1.09 EA | 43% | 7.50 | 7.50 |
| 1 | GREEN BEANS - 30 LBS | 1.79 LB | 40% | 32.00 | 32.00 |
| 2 | ITALIAN SQUASH CASE - 25 LBS | 0.79 LB | 44% | 11.00 | 22.00 |
| 1 | JICAMA CASE - 40 LBS | 0.59 LB | 41% | 14.00 | 14.00 |
| 2 | MEXICAN SQUASH CASE - 25 LBS |  |  | 11.00 | 22.00 |
| 1 | MINT DOZEN BUNCH - 12 EA | 1.09 EA | 39% | 8.00 | 8.00 |
| 12 | NOPAL BAG 1# | 2.19 LB | 41% | 1.30 | 15.60 |
| 1 | NOPAL CASE - 30 LBS | 0.59 LB | 42% | 12.00 | 12.00 |
| 6 | TOMATILLO CASE - 40 LBS | 0.69 LB | 46% | 15.00 | 90.00 |
| 2 | TOMATILLO MILPERO BOLSA - 25 LBS | 1.29 LB | 38% | 24.00 | 48.00 |
| 1 | WATERCREST CASE - 12 EA | 1.19 EA | 40% | 17.00 | 17.00 |
| 1 | CARROTS LOOSE - 50 LBS | 0.59 LB | 44% | 16.50 | 16.50 |
| 2 | GREEN BELL PEPPER CHOICE 25 LBS | 0.99 LB | 39% | 15.00 | 30.00 |
| 1 | RED BELL PEPPER CASE - 25 LBS | 1.09 LB | 41% | 16.00 | 16.00 |
| 1 | YELLOW BELLS PEPPER CASE | 1.59 LB | 42% | 23.00 | 23.00 |
| 1 | CHILACA CHILE CASE 10 LBS | 1.99 LB | 40% | 18.00 | 18.00 |
| 4 | JALAPENO CHILE CASE 40 LBS | 0.89 LB | 44% | 20.00 | 80.00 |
| 6 | PASILLA CHILE CASE 25 LBS | 0.99 LB | 43% | 14.00 | 84.00 |
| 2 | SERRANO CHILE CASE 40 LBS | 1.29 LB | 38% | 32.00 | 64.00 |
| 2 | CELERY CASE 24 EA | 0.79 EA | 42% | 11.00 | 22.00 |

COMMETS:

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS. PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

**Total**



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

**11/2/2007**    **72905**

| BILL TO | SHIP TO |
|---|---|
| MIS AMIGOS MEAT MARKET | MIS AMIGOS MEAT MARKET |
| 400 KING SOUTH RD. | 400 KING SOUTH RD. |
| SAN JOSE, CA 95116 | SAN JOSE, CA 95116 |

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 12/2/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | SWEET LIME CASE - 40 LBS | 1.49 LB | 41% | 35.00 | 35.00 |
| 5 | CANTALOUPE 12 COUNT - 35 LBS | 1.09 LB | 40% | 20.00 | 100.00 |
| 1 | HONEYDEW CASE 6'S | 1.09 LB | 41% | 16.00 | 16.00 |
| 1 | WATERMELON CASE 75 LBS | 0.89 LB | 39% | 27.00 | 27.00 |
| 3 | BABY BANANA CASE - 15 LBS | 1.29 LB | 38% | 12.00 | 36.00 |
| 18 | BANANA REGULAR CASE - 40 LBS | 0.59 LB | 43% | 13.50 | 243.00 |
| 2 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 24.00 |
| 1 | FRESH COCONUT 20 EA | 1.79 EA | 41% | 21.00 | 21.00 |
| 3 | KIWI FRUIT CASE - 110 EA | 1.49 LB | 40% | 18.00 | 54.00 |
| 12 | MANGO CASE 9 COUNT | | | 12.00 | 144.00 |
| 6 | MEXICAN PAPAYA CASE - 35 LBS | 0.89 LB | 39% | 19.00 | 114.00 |
| 3 | PINEAPPLE CASE | 2.99 LB | 39% | 14.50 | 43.50 |
| 2 | PLANTAIN CASE - 40 LBS | 1.09 LB | 40% | 26.00 | 52.00 |
| 1 | POMEGRANATE-GRANADA - 35 EA | | | 23.00 | 23.00 |
| 1 | CACTUS PEAR RED CASE - 35 LBS | 0.99 LB | 44% | 21.00 | 21.00 |
| 1 | GLOBO GRAPE CASE - 18 LBS | 2.19 LB | 42% | 23.00 | 23.00 |
| 2 | STRAWBERRY CASE - 8 EA | 3.59 EA | 41% | 17.00 | 34.00 |
| 3 | CANA EN BOLSA | | | 18.00 | 54.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$3,757.60** |
|---|---|



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

11/3/2007       72971

**BILL TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

**SHIP TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
|  | JAIME | Net 30 | 12/3/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | MINT DOZEN BUNCH - 12 EA  -NO CHARGE |  |  | 0.00 | 0.00 |
| 1 | WATERCREST CASE - 12 EA  -NO CHARGE |  |  | 0.00 | 0.00 |
| 1 | CHILACA CHILE CASE 10 LBS  -NO CHARGE |  |  | 0.00 | 0.00 |
| 1 | RADISH BUNCH - 48 EA  -NO CHARGE |  |  | 0.00 | 0.00 |
| 11 | REGULAR TOMATO CASE; |  |  | 8.50 | 93.50 |
| 35 | TOMATO ROMA CASE 25 LBS | 0.89 LB | 42% | 13.00 | 455.00 |
| 7 | LIME CASE 230 CT - 40 LBS  -EXCHANGE |  |  | 0.00 | 0.00 |
| 7 | BANANA REGULAR CASE - 40 LBS  -NO CHARGE |  |  | 0.00 | 0.00 |
| 2 | PLANTAIN CASE - 40 LBS  -NO CHARGE |  |  | 0.00 | 0.00 |
| 1 | CACTUS PEAR GREEN - 35 LBS | 0.69 LB | 39% | 16.00 | 16.00 |
| 1 | RED GLOBE GRAPE CASE - 18 LBS | 2.19 LB | 42% | 23.00 | 23.00 |
| 1 | STRAWBERRY CASE - 8 EA | 3.59 EA | 41% | 17.00 | 17.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[e]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.      THANK YOU!

| **Total** | **$604.50** |
|---|---|



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

11/6/2007     73012

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
|  | JAIME | Net 30 | 12/6/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 3 | WHITE CORN CASE 48 EA | 0.69 EA | 43% | 19.00 | 57.00 |
| 1 | JICAMA CASE - 40 LBS | 0.59 LB | 41% | 14.00 | 14.00 |
| 5 | TOMATILLO CASE - 40 LBS | 0.79 LB | 43% | 18.00 | 90.00 |
| 2 | TOMATILLO MILPERO BOLSA - 25 LBS | 1.29 LB | 38% | 24.00 | 48.00 |
| 1 | YELLOW BELLS PEPPER CASE | 1.29 LB | 40% | 19.50 | 19.50 |
| 1 | ANAHEIM CHILE CASE - 30 LBS | 1.59 LB | 40% | 24.00 | 24.00 |
| 2 | YAM-CAMOTE MED 35 LBS | 0.59 LB | 47% | 11.00 | 22.00 |
| 1 | YUCCA ROOT CASE 40 LBS | 0.79 LB | 40% | 19.00 | 19.00 |
| 3 | YELLOW ONION MED SACK 50 LBS | 0.19 LB | 37% | 6.00 | 18.00 |
| 2 | RED ONION 25 LBS MED SACK | 0.59 LB | 42% | 8.50 | 17.00 |
| 2 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 16.00 |
| 3 | WHITE ONIONS 50 LBS SACK MED | 0.39 LB | 44% | 11.00 | 33.00 |
| 4 | KEY LIME BAG - 35 LBS | 0.99 LB | 39% | 21.00 | 84.00 |
| 2 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 24.00 |
| 3 | MEXICAN PAPAYA CASE - 35 LBS | 0.89 LB | 39% | 19.00 | 57.00 |
| 5 | PLANTAIN CASE - 40 LBS | 1.09 LB | 40% | 26.00 | 130.00 |

*COMMETS:*

*TEODORO Sandoval*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$672.50** |
|---|---|



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**PRODUCE SFO, INC.**

*Invoice*

11/6/2007    73013

**BILL TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

**SHIP TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 12/6/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 2 | SERRANO CHILE CASE 40 LBS | 1.29 LB | 38% | 32.00 | 64.00 |
| 1 | YELLOW CHILE CASE 35 LBS | 1.49 LB | 42% | 26.00 | 26.00 |
| 1 | THAI CHILE CASE 10 LBS | 2.69 LB | 41% | 16.00 | 16.00 |
| 1 | GARLIC | 0.99 LB | 39% | 18.00 | 18.00 |
| 6 | LETTUCE CELLO CASE - 24 EA | 1.19 EA | 42% | 16.50 | 99.00 |
| 2 | RADISH BUNCH - 48 EA -AD | 0.59 EA | 45% | 15.50 | 31.00 |
| 1 | SPINACH CELLO CASE 24 EA | 1.09 EA | 39% | 16.00 | 16.00 |
| 11 | REGULAR TOMATO CASE -AD | | | 8.50 | 93.50 |
| 1 | POTATO 5/10 LBS | 2.69 EA | 41% | 8.00 | 8.00 |
| 2 | POTATO 10/5 LBS | 1.49 EA | 40% | 9.00 | 18.00 |
| 1 | RED POTATO "A" 50 LBS | 0.69 LB | 46% | 18.50 | 18.50 |
| 1 | POTATOES 80 COUNT 50 LBS | 0.49 LB | 47% | 13.00 | 13.00 |
| 1 | WHITE POTATO "A" 50 LBS | 0.69 LB | 41% | 20.50 | 20.50 |
| 1 | YAM-CAMOTE MED 35 LBS | 0.59 LB | 47% | 11.00 | 11.00 |
| 2 | FUJI APPLES CASE 72'S - 40 LBS | 0.99 LB | 42% | 23.00 | 46.00 |
| 2 | GALA APPLES CASE 72'S - 40 LBS | 1.19 LB | 43% | 27.00 | 54.00 |
| 2 | YELLOW ONION MED SACK 50 LBS -AD | 0.19 LB | 47% | 5.00 | 10.00 |
| 1 | GREEN ONION CASE - 48 EA | 0.79 EA | 42% | 22.00 | 22.00 |
| 1 | RED ONION 25 LBS MED SACK | 0.59 LB | 42% | 8.50 | 8.50 |
| 8 | MEXICAN GREEN ONION CASE 24 EA -AD | 0.59 EA | 44% | 8.00 | 64.00 |
| 4 | WHITE ONIONS 50 LBS SACK MED | 0.39 LB | 44% | 11.00 | 44.00 |
| 2 | BOSCO PEAR CASE - 42 LBS | 0.89 LB | 41% | 22.00 | 22.00 |
| 1 | LEMON CASE 140 CT - 40 LBS | 1.19 LB | 41% | 28.00 | 28.00 |
| 7 | LIME CASE 230 CT - 40 LBS -AD | 0.49 LB | 39% | 12.00 | 84.00 |
| 2 | KEY LIME BAG - 35 LBS | 0.99 LB | 39% | 21.00 | 42.00 |
| 4 | VALENCIA ORANGE 72'S | 0.59 LB | 47% | 12.50 | 50.00 |
| 5 | CANTALOUPE 12 COUNT - 35 LBS | 1.09 LB | 40% | 23.00 | 115.00 |

**COMMETS:**

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

**Total**



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

11/6/2007    73013

**BILL TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

**SHIP TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 12/6/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | BEETS BUNCH - 12 EA | 1.99 EA | 39% | 14.50 | 14.50 |
| 1 | BROCCOLI BUNCH - 18 EA | 1.99 EA | 41% | 21.00 | 21.00 |
| 6 | GREEN CABBAGE CASE - 45 LBS | 0.49 LB | 46% | 12.00 | 72.00 |
| 2 | CHAYOTE CASE 55 EA | 0.49 EA | 44% | 15.00 | 30.00 |
| 2 | CILANTRO CASE 60 EA  -AD | 0.29 EA | 43% | 10.00 | 20.00 |
| 2 | CUCUMBER SELECT 72 EA | 0.59 EA | 44% | 24.00 | 48.00 |
| 1 | EPAZOTE DOZEN - 12 EA | 1.09 EA | 43% | 7.50 | 7.50 |
| 1 | ITALIAN SQUASH CASE - 25 LBS | 0.99 LB | 43% | 14.00 | 14.00 |
| 1 | JICAMA CASE - 40 LBS | 0.59 LB | 41% | 14.00 | 14.00 |
| 5 | MEXICAN SQUASH CASE - 25 LBS | 0.99 LB | 39% | 15.00 | 75.00 |
| 1 | MINT DOZEN BUNCH - 12 EA | 1.09 EA | 39% | 8.00 | 8.00 |
| 12 | NOPAL BAG 1# | 2.19 LB | 41% | 1.30 | 15.60 |
| 1 | NOPAL CASE - 30 LBS | 0.59 LB | 42% | 12.00 | 12.00 |
| 1 | PARSLEY ITALIAN - 60 EA | 0.39 EA | 40% | 14.00 | 14.00 |
| 3 | TOMATILLO CASE - 40 LBS | 0.79 LB | 43% | 18.00 | 54.00 |
| 1 | TOMATILLO MILPERO BOLSA - 25 LBS | 1.29 LB | 38% | 24.00 | 24.00 |
| 1 | BABY CARROTS - 30 EA | 1.19 EA | 41% | 28.00 | 28.00 |
| 1 | CARROTS 1 LB - 48 EA  -AD | 0.59 EA | 42% | 16.50 | 16.50 |
| 1 | CARROTS LOOSE - 50 LBS  -AD | 0.59 LB | 44% | 16.50 | 16.50 |
| 1 | GREEN BELL PEPPER CHOICE 25 LBS | 0.99 LB | 39% | 15.00 | 15.00 |
| 1 | RED BELL PEPPER CASE - 25 LBS | 0.99 LB | 43% | 14.00 | 14.00 |
| 1 | MUSHROOM PREPACK - 12 EA | 1.99 EA | 41% | 14.00 | 14.00 |
| 1 | ANAHEIM CHILE CASE - 30 LBS | 1.59 LB | 40% | 24.00 | 24.00 |
| 3 | JALAPENO CHILE CASE 40 LBS | 0.99 LB | 44% | 22.00 | 66.00 |
| 1 | HABANERO CHILE CASE 10 LBS | 5.69 LB | 40% | 34.00 | 34.00 |
| 1 | MANZANO CHILE CASE 10 LBS | 3.99 LB | 40% | 24.00 | 24.00 |
| 3 | PASILLA CHILE CASE 25 LBS | 1.09 LB | 41% | 16.00 | 48.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[e] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

**Total**



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**PRODUCE SFO, INC.**

# Invoice

**11/6/2007**    **73013**

**BILL TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

**SHIP TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 12/6/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | HONEYDEW CASE 6'S | 0.79 LB | 39% | 12.00 | 12.00 |
| 3 | WATERMELON 5'S CASE -75 LBS -AD | 0.39 LB | 39% | 18.00 | 54.00 |
| 3 | BABY BANANA CASE - 15 LBS | 1.29 LB | 38% | 12.00 | 36.00 |
| 12 | BANANA REGULAR CASE - 40 LBS | 0.59 LB | 43% | 13.50 | 162.00 |
| 2 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 24.00 |
| 6 | MANGO CASE 9 COUNT | 2.39 EA | 40% | 13.00 | 78.00 |
| 10 | MEXICAN PAPAYA CASE - 35 LBS | 0.89 LB | 39% | 19.00 | 190.00 |
| 2 | PINEAPPLE CASE | 3.19 LB | 41% | 15.00 | 30.00 |
| 1 | PLANTAIN CASE - 40 LBS | 1.09 LB | 40% | 26.00 | 26.00 |
| 2 | GUAYABA CASE 40 LBS | | | 130.00 | 260.00 |
| 1 | CACTUS PEAR GREEN - 35 LBS | 0.69 LB | 39% | 16.00 | 16.00 |
| 2 | GLOBO GRAPE CASE - 18 LBS | 2.19 LB | 42% | 23.00 | 46.00 |
| 1 | STRAWBERRY CASE - 8 EA | 3.59 EA | 41% | 17.00 | 17.00 |
| 3 | CANA EN BOLSA | | | 19.00 | 57.00 |

**COMMETS:**

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the
Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these
commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale
of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE
CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE
ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

**Total**    **$2,793.60**



**PRODUCE SFO, INC.**

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

*Invoice*

11/6/2007    73014

**BILL TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

**SHIP TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

| P.O. No. | | REP | TERMS | | DUE DATE | |
|---|---|---|---|---|---|---|
| | | JAIME | Net 30 | | 12/6/2007 | |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 5 | MEXICAN SQUASH CASE - 25 LBS | 0.99 LB | 39% | 15.00 | 75.00 |
| 4 | LETTUCE CELLO CASE - 24 EA | 1.19 EA | 42% | 16.50 | 66.00 |
| 4 | RADISH BUNCH - 48 EA | 0.59 EA | 40% | 17.00 | 68.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

**Total**    **$209.00**



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**PRODUCE SFO, INC.**

# Invoice

11/9/2007      73116

**BILL TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

**SHIP TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 12/9/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 4 | RADISH BUNCH - 48 EA  -AD | 0.59 EA | 45% | 15.50 | 62.00 |
| 2 | POTATO 5/10 LBS | 2.69 EA | 41% | 8.00 | 16.00 |
| 1 | POTATOES 80 COUNT 50 LBS | 0.49 LB | 47% | 13.00 | 13.00 |
| 3 | WHITE POTATO "A" 50 LBS | 0.69 LB | 41% | 20.50 | 61.50 |
| 2 | FUJI APPLES CASE 72'S - 40 LBS | 0.99 LB | 44% | 22.00 | 44.00 |
| 2 | GALA APPLES CASE 72'S - 40 LBS | 1.19 LB | 43% | 27.00 | 54.00 |
| 2 | GOLDEN DEL APPLES 72'S - 45 LBS | 1.19 LB | 43% | 27.00 | 54.00 |
| 3 | YELLOW ONION MED SACK 50 LBS  -AD | 0.19 LB | 47% | 5.00 | 15.00 |
| 1 | GREEN ONION CASE - 48 EA | 0.79 EA | 42% | 22.00 | 22.00 |
| 1 | RED ONION 25 LBS MED SACK | 0.59 LB | 42% | 8.50 | 8.50 |
| 4 | WHITE ONIONS 50 LBS SACK MED | 0.39 LB | 44% | 11.00 | 44.00 |
| 1 | BOSCO PEAR CASE - 42 LBS | 0.89 LB | 41% | 22.00 | 22.00 |
| 1 | D'ANJOU PEAR CASE - 40 LBS | 1.09 LB | 40% | 26.00 | 26.00 |
| 1 | LIME CASE 200 CT - 40 LBS  -AD | 0.49 LB | 39% | 12.00 | 12.00 |
| 2 | KEY LIME BAG - 35 LBS -XL | 0.99 LB | 39% | 21.00 | 42.00 |
| 3 | VALENCIA ORANGE 72'S | 0.59 LB | 47% | 12.50 | 37.50 |
| 2 | HONEY TANGERINES 90'S - 24 LBS | | | 30.00 | 60.00 |
| 4 | CANTALOUPE 12 COUNT - 35 LBS | 1.09 LB | 40% | 23.00 | 92.00 |
| 2 | WATERMELON 5'S CASE -75 LBS  -AD | 0.39 LB | 38% | 18.00 | 36.00 |
| 1 | BABY BANANA CASE - 15 LBS | 1.29 LB | 38% | 12.00 | 12.00 |
| 20 | BANANA REGULAR CASE - 40 LBS | 0.59 LB | 43% | 13.50 | 270.00 |
| 1 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 12.00 |
| 8 | MANGO CASE 9 COUNT | 2.09 EA | 42% | 11.00 | 88.00 |
| 8 | MEXICAN PAPAYA CASE - 35 LBS | 0.89 LB | 39% | 19.00 | 152.00 |
| 2 | HAWAIIAN PINEAPPLE CASE | 2.99 LB | 39% | 14.50 | 29.00 |
| 1 | PLANTAIN CASE - 40 LBS | 1.09 LB | 40% | 26.00 | 26.00 |
| 1 | GUAYABA CASE 40 LBS | | | 130.00 | 130.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

**Total**



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**Invoice**

11/9/2007      73116

**BILL TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

**SHIP TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 12/9/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | BASIL FRESH BUNCH - 12 EA | 1.29 LB | 42% | 9.00 | 9.00 |
| 1 | BROCCOLI BUNCH - 18 EA | 1.89 EA | 41% | 20.00 | 20.00 |
| 3 | GREEN CABBAGE CASE - 45 LBS | 0.59 LB | 44% | 15.00 | 45.00 |
| 1 | CAULIFLOWER CASE 12 CT - 25 LBS | 1.79 LB | 39% | 13.00 | 13.00 |
| 3 | CHAYOTE COSTA RICA CASE | 0.49 EA | 44% | 15.00 | 45.00 |
| 7 | CILANTRO CASE 60 EA  -AD | 0.29 EA | 43% | 10.00 | 70.00 |
| 12 | WHITE CORN CASE 48 EA | 0.59 EA | 38% | 17.50 | 210.00 |
| 1 | CUCUMBER SELECT 72 EA | 0.49 EA | 43% | 20.00 | 20.00 |
| 1 | PICKLES CASE | 0.79 LB | 42% | 23.00 | 23.00 |
| 1 | EPAZOTE DOZEN - 12 EA | 1.09 EA | 39% | 8.00 | 8.00 |
| 1 | GREEN BEANS - 30 LBS | 1.89 LB | 40% | 34.00 | 34.00 |
| 3 | ITALIAN SQUASH CASE - 25 LBS | 1.09 LB | 41% | 16.00 | 48.00 |
| 1 | JICAMA CASE - 40 LBS | 0.59 LB | 41% | 14.00 | 14.00 |
| 5 | MEXICAN SQUASH CASE - 25 LBS | 1.09 LB | 41% | 16.00 | 80.00 |
| 25 | NOPAL BAG 1# | 2.19 LB | 41% | 1.30 | 32.50 |
| 1 | NOPAL CASE - 30 LBS | 0.89 LB | 42% | 18.00 | 18.00 |
| 7 | TOMATILLO CASE - 40 LBS | 0.79 LB | 43% | 18.00 | 126.00 |
| 1 | WATERCREST CASE - 12 EA | 1.09 EA | 39% | 16.00 | 16.00 |
| 4 | CARROTS LOOSE - 50 LBS | 0.59 LB | 44% | 16.50 | 66.00 |
| 2 | GREEN BELL PEPPER CHOICE 25 LBS | 1.19 LB | 43% | 17.00 | 34.00 |
| 1 | YELLOW BELLS PEPPER CASE | 1.29 LB | 40% | 19.50 | 19.50 |
| 4 | JALAPENO CHILE CASE 40 LBS | 0.99 LB | 44% | 22.00 | 88.00 |
| 3 | PASILLA CHILE CASE 25 LBS | 1.09 LB | 41% | 16.00 | 48.00 |
| 1 | SERRANO CHILE CASE 40 LBS | 1.69 LB | 41% | 40.00 | 40.00 |
| 1 | YELLOW CHILE CASE 35 LBS | 1.49 LB | 42% | 26.00 | 26.00 |
| 1 | GARLIC | 0.99 LB | 39% | 18.00 | 18.00 |
| 1 | LETTUCE CELLO CASE - 24 EA | 0.99 EA | 41% | 14.00 | 14.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.        THANK YOU!

**Total**



**Ray Ray**
PRODUCE SFO, INC.

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

**11/9/2007**    **73116**

| BILL TO | SHIP TO |
|---------|---------|
| MIS AMIGOS MEAT MARKET | MIS AMIGOS MEAT MARKET |
| 400 KING SOUTH RD. | 400 KING SOUTH RD. |
| SAN JOSE, CA 95116 | SAN JOSE, CA 95116 |

| P.O. No. | REP | TERMS | DUE DATE |
|----------|-----|-------|----------|
|  | JAIME | Net 30 | 12/9/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|-----|------------------------|------------------|-------|-------|--------|
| 1 | CACTUS PEAR GREEN - 35 LBS | 0.69 LB | 39% | 16.00 | 16.00 |
| 2 | CACTUS PEAR RED CASE - 35 LBS | 0.99 LB | 44% | 21.00 | 42.00 |
| 1 | RED GLOBO GRAPE CASE - 18 LBS | 2.19 LB | 39% | 24.00 | 24.00 |
| 1 | STRAWBERRY CASE - 8 EA | 3.59 EA | 41% | 17.00 | 17.00 |
| 1 | CANA EN BOLSA | | | 19.00 | 19.00 |

**COMMETS:**

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$2,743.50** |
|-----------|---------------|

**Rey-Rey**

**PRODUCE SFO, INC.**

Golden Gate Produce Terminal Stall #35. #50
S. San Francisco, CA 94080
Tels. (650) 583-3727 • (650) 952-9500
Fax (650) 583-1066
www.reyreyproduce.com

DATE
11-9-07

4265

| RECEIVED | PURCHASED | RETURNED | DELIVER | PICK-UP |
|----------|-----------|----------|---------|---------|
| LOAD | EXCHANGE | DUMPED | DONATED | REINBURSEMENT |
| PAID OUT | ISSUE CREDIT | PRICE CHANGE | REPACKED | TAKE OFF INVOICE |

INVOICE DATE 11-9-07    INVOICE 73116    DELIVERED BY

FROM: MIS AMIGOS
TO: SAN JOSE
AUTHORIZED BY:

| LOT No. | QUAN. | DESCRIPTION | WEIGHT | PRICE | AMOUNT |
|---------|-------|-------------|--------|-------|--------|
| | 1 | LIMON 230 | RT | 12.00 | 12.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

☐ CREDIT MEMO
☐ RECEIPT                     RECEIVED BY:

KEEP THIS SLIP FOR REFERENCE



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**PRODUCE SFO, INC.**

# Invoice

**11/10/2007     73170**

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 12/10/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 3 | CILANTRO CASE 60 EA | 0.39 EA | 49% | 12.00 | 36.00 |
| 2 | MINT DOZEN BUNCH - 12 EA | 1.09 EA | 39% | 8.00 | 16.00 |
| 1 | OREGANO HERB - 12 EA | 1.09 EA | 39% | 8.00 | 8.00 |
| 4 | RADISH BUNCH - 48 EA | 0.69 EA | 46% | 18.00 | 72.00 |
| 30 | REGULAR TOMATO CASE | | | 18.50 | 555.00 |
| 10 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 80.00 |
| 2 | KEY LIME BAG - 35 LBS -XL | 0.99 LB | 39% | 21.00 | 42.00 |
| 1 | SWEET LIME CASE - 40 LBS | | | 47.00 | 47.00 |
| 4 | PLANTAIN CASE - 40 LBS · | 1.09 LB | 40% | 26.00 | 104.00 |

*COMMETS:*

*Teodoro Sandoval*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.      THANK YOU!

| **Total** | **$960.00** |
|---|---|



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

**11/10/2007    73171**

**BILL TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

**SHIP TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
|  | JAIME | Net 30 | 12/10/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | CELERY CASE 24 EA | 0.79 EA | 42% | 11.00 | 11.00 |
| 7 | LETTUCE CELLO CASE - 24 EA | 0.99 EA | 41% | 14.00 | 98.00 |
| 3 | YELLOW ONION MED SACK 50 LBS | 0.19 LB | 37% | 6.00 | 18.00 |
| 1 | RED ONION 25 LBS MED SACK | 0.59 LB | 42% | 8.50 | 8.50 |
| 5 | WHITE ONIONS 50 LBS SACK MED | 0.39 LB | 44% | 11.00 | 55.00 |
| 7 | LIME CASE 200 CT - 40 LBS | 0.59 LB | 41% | 14.00 | 98.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodies, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$288.50** |
|---|---|



PRODUCE SFO, INC.

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# *Invoice*

**11/13/2007    73185**

| BILL TO | SHIP TO |
|---------|---------|
| MIS AMIGOS MEAT MARKET | MIS AMIGOS MEAT MARKET |
| 400 KING SOUTH RD. | 400 KING SOUTH RD. |
| SAN JOSE, CA 95116 | SAN JOSE, CA 95116 |

| P.O. No. | REP | TERMS | DUE DATE |
|----------|-----|-------|----------|
|  | JAIME | Net 30 | 12/13/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|-----|------------------------|------------------|-------|-------|--------|
| 2 | RADISH BUNCH - 48 EA | 0.69 EA | 46% | 18.00 | 36.00 |
| 13 | AVOCADO CASE 60'S MEXICAN | 1.09 EA | 42% | 38.00 | 494.00 |
| 11 | REGULAR TOMATO CASE |  |  | 19.50 | 214.50 |
| 1 | POTATO 5/10 LBS | 2.69 EA | 41% | 8.00 | 8.00 |
| 1 | POTATO 10/5 LBS | 1.49 EA | 40% | 9.00 | 9.00 |
| 1 | RED POTATO "A" 50 LBS | 0.59 LB | 42% | 17.00 | 17.00 |
| 1 | POTATOES 80 COUNT 50 LBS | 0.49 LB | 47% | 13.00 | 13.00 |
| 1 | WHITE POTATO "A" 50 LBS | 0.69 LB | 41% | 20.50 | 20.50 |
| 1 | YAM-CAMOTE MED 35 LBS | 0.59 LB | 47% | 11.00 | 11.00 |
| 1 | YUCCA ROOT CASE 40 LBS | 0.79 LB | 40% | 19.00 | 19.00 |
| 1 | GALA APPLES CASE 72'S - 40 LBS | 1.19 LB | 43% | 27.00 | 27.00 |
| 1 | RED DELICIOUS APPLES 72'S - 45 LBS | 0.89 LB | 44% | 20.00 | 20.00 |
| 2 | YELLOW ONION MED SACK 50 LBS | 0.19 LB | 37% | 6.00 | 12.00 |
| 1 | GREEN ONION CASE - 48 EA | 0.79 EA | 42% | 22.00 | 22.00 |
| 2 | RED ONION 25 LBS MED SACK | 0.59 LB | 42% | 8.50 | 17.00 |
| 3 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 24.00 |
| 3 | WHITE ONIONS 50 LBS SACK MED | 0.39 LB | 44% | 11.00 | 33.00 |
| 1 | BOSCO PEAR CASE - 42 LBS | 0.89 LB | 41% | 22.00 | 22.00 |
| 1 | D'ANJOU PEAR CASE - 40 LBS | 1.09 LB | 40% | 26.00 | 26.00 |
| 1 | LEMON CASE 140 CT - 40 LBS | 1.19 LB | 41% | 28.00 | 28.00 |
| 4 | LIME CASE 200 CT - 40 LBS | 0.59 LB | 41% | 14.00 | 56.00 |
| 1 | KEY LIME BAG - 35 LBS -XL | 0.99 LB | 39% | 21.00 | 21.00 |
| 2 | HONEY TANGERINES 90'S -24 LBS |  |  | 27.00 | 54.00 |
| 1 | HONEYDEW CASE 6'S | 0.79 LB | 39% | 12.00 | 12.00 |
| 16 | BANANA REGULAR CASE - 40 LBS | 0.59 LB | 43% | 13.50 | 216.00 |
| 10 | MANGO CASE 9 COUNT | 2.09 EA | 42% | 11.00 | 110.00 |
| 3 | MEXICAN PAPAYA CASE - 35 LBS | 0.89 LB | 39% | 19.00 | 57.00 |
| | *COMMETS:* | | | | |

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** |



**PRODUCE SFO, INC.**

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

11/13/2007    73185

**BILL TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

**SHIP TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

| P.O. No. | REP | TERMS | DUE DATE |
|----------|-----|-------|----------|
|  | JAIME | Net 30 | 12/13/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|-----|------------------------|------------------|-------|-------|--------|
| 2 | BROCCOLI BUNCH - 18 EA | 1.89 EA | 41% | 20.00 | 40.00 |
| 4 | GREEN CABBAGE CASE - 45 LBS | 0.59 LB | 44% | 15.00 | 60.00 |
| 1 | CAULIFLOWER CASE 12 CT - 25 LBS | 1.79 EA | 39% | 13.00 | 13.00 |
| 2 | CHAYOTE COSTA RICA CASE | 0.49 EA | 44% | 15.00 | 30.00 |
| 3 | CILANTRO CASE 60 EA | 0.39 EA | 49% | 12.00 | 36.00 |
| 8 | WHITE CORN CASE 48 EA | 0.69 EA | 43% | 19.00 | 152.00 |
| 3 | CUCUMBER SELECT 72 EA | 0.49 EA | 43% | 20.00 | 60.00 |
| 1 | EPAZOTE DOZEN - 12 EA | 1.09 EA | 39% | 8.00 | 8.00 |
| 1 | ITALIAN SQUASH CASE - 25 LBS | 1.09 LB | 41% | 16.00 | 16.00 |
| 1 | JICAMA CASE - 40 LBS | 0.59 LB | 41% | 14.00 | 14.00 |
| 2 | MEXICAN SQUASH CASE - 25 LBS | 1.09 LB | 41% | 16.00 | 32.00 |
| 2 | MINT DOZEN BUNCH - 12 EA | 1.09 EA | 39% | 8.00 | 16.00 |
| 10 | NOPAL BAG 1# | 2.19 LB | 41% | 1.30 | 13.00 |
| 1 | NOPAL CASE - 30 LBS | 0.89 LB | 42% | 18.00 | 18.00 |
| 3 | TOMATILLO CASE - 40 LBS | 0.79 LB | 43% | 18.00 | 54.00 |
| 1 | TOMATILLO MILPERO BOLSA - 25 LBS | 1.99 LB | 40% | 24.00 | 24.00 |
| 1 | BABY CARROTS - 30 EA | 1.19 EA | 41% | 28.00 | 28.00 |
| 1 | CARROTS 1 LB - 48 EA | 0.59 EA | 42% | 16.50 | 16.50 |
| 1 | GREEN BELL PEPPER CHOICE 25 LBS | 1.19 EA | 43% | 17.00 | 17.00 |
| 1 | RED BELL PEPPER CASE - 25 LBS | 1.09 LB | 41% | 16.00 | 16.00 |
| 1 | MUSHROOM PREPACK - 12 EA | 1.99 EA | 41% | 14.00 | 14.00 |
| 4 | JALAPENO CHILE CASE 40 LBS | 0.99 LB | 44% | 22.00 | 88.00 |
| 3 | PASILLA CHILE CASE 25 LBS | 1.09 LB | 41% | 16.00 | 48.00 |
| 1 | SERRANO CHILE CASE 40 LBS | 1.69 LB | 41% | 40.00 | 40.00 |
| 1 | CELERY CASE 24 EA | 0.79 EA | 42% | 11.00 | 11.00 |
| 3 | LETTUCE CELLO CASE - 24 EA | 0.99 EA | 41% | 14.00 | 42.00 |
| 1 | RED LEAF LETTUCE - 24 EA | 0.99 EA | 41% | 14.00 | 14.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

**Total**



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

**11/13/2007    73185**

**PRODUCE SFO, INC.**

| BILL TO | SHIP TO |
|---|---|
| MIS AMIGOS MEAT MARKET | MIS AMIGOS MEAT MARKET |
| 400 KING SOUTH RD. | 400 KING SOUTH RD. |
| SAN JOSE, CA 95116 | SAN JOSE, CA 95116 |

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 12/13/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | HAWAIIAN PINEAPPLE CASE | 2.99 LB | 39% | 14.50 | 14.50 |
| 2 | PLANTAIN CASE - 40 LBS | 1.09 LB | 40% | 26.00 | 52.00 |
| 1 | CACTUS PEAR GREEN - 35 LBS | 0.69 LB | 39% | 16.00 | 16.00 |
| 1 | RED GLOBO GRAPE CASE - 18 LBS | 2.19 LB | 39% | 24.00 | 24.00 |
| 1 | STRAWBERRY CASE - 8 EA | 3.59 EA | 41% | 17.00 | 17.00 |

COMMETS:

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[o] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$2,643.00** |
|---|---|



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**PRODUCE SFO, INC.**

# *Invoice*

**11/16/2007    73266**

| BILL TO | SHIP TO |
|---|---|
| MIS AMIGOS MARKET, INC<br>3005 WILLOW PASS RD.<br>BAY POINT, CA 94565 | MIS AMIGOS MEAT MARKET<br>3005 WILLOW PASS RD.<br>BAY POINT, CA 94565 |

| P.O. No. | REP | TERMS | DUE DATE | | |
|---|---|---|---|---|---|
| | JAIME | Net 30 | 12/16/2007 | | |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 3 | CUCUMBER SELECT 72 EA | 0.49 EA | 43% | 20.00 | 60.00 |
| 3 | TOMATILLO CASE - 40 LBS | 0.89 LB | 44% | 20.00 | 60.00 |
| 2 | TOMATILLO MILPERO BOLSA - 25 LBS | 2.19 LB | 41% | 26.00 | 52.00 |
| 1 | WATERCREST CASE - 12 EA | 1.09 EA | 39% | 16.00 | 16.00 |
| 3 | GREEN BELL PEPPER CHOICE 25 LBS | 1.19 LB | 43% | 16.00 | 16.00 |
| 1 | HABANERO CHILE CASE 10 LBS | 4.99 LB | 40% | 17.00 | 51.00 |
| 1 | POTATOES 80 COUNT 50 LBS | 0.49 LB | 47% | 30.00 | 30.00 |
| 3 | YELLOW ONION MED SACK 50 LBS | 0.19 LB | 47% | 13.00 | 13.00 |
| 2 | RED ONION 25 LBS MED SACK | 0.59 LB | 46% | 5.00 | 15.00 |
| 10 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 16.00 |
| 1 | GRAPEFRUIT CASE 48'S - 40 LBS | 0.69 LB | 42% | 8.00 | 80.00 |
| 1 | LEMON CASE 140 CT - 40 LBS | 1.19 LB | 41% | 16.00 | 16.00 |
| 1 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 28.00 | 28.00 |
| 1 | FRESH COCONUT CASE 20 EA | 1.59 EA | 40% | 12.00 | 12.00 |
| 2 | PLANTAIN CASE - 40 LBS | 1.19 LB | 41% | 19.00 | 19.00 |
| | | | | | 56.00 |

COMMETS:

*Teodoro Sandoval*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.        THANK YOU!

| **Total** | ~~**$524.00**~~ |
|---|---|
| | $ 457.00 |



**Ray Ray**

PRODUCE SFO, INC.

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

*Invoice*

11/16/2007    73267

BILL TO

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

SHIP TO

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

| P.O. No. | REP | | TERMS | | DUE DATE | |
|---|---|---|---|---|---|---|
| | JAIME | | Net 30 | | 12/16/2007 | |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 3 | CUCUMBER SELECT 72 EA | 0.49 EA | 43% | 20.00 | 60.00 |
| 1 | JICAMA CASE - 40 LBS | 0.59 LB | 41% | 14.00 | 14.00 |
| 5 | NOPAL BAG 1# | 2.19 LB | 41% | 1.30 | 6.50 |
| 2 | TOMATILLO CASE - 40 LBS | 0.89 LB | 44% | 20.00 | 40.00 |
| 1 | CELERY CASE 24 EA | 0.89 EA | 44% | 12.00 | 12.00 |
| 3 | YELLOW ONION MED SACK 50 LBS | 0.19 LB | 47% | 5.00 | 15.00 |
| 1 | RED ONION 25 LBS MED SACK | 0.59 LB | 46% | 8.00 | 8.00 |
| 2 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 16.00 |
| 4 | CANTALOUPE 12 COUNT - 35 LBS | 1.29 LB | 42% | 26.00 | 104.00 |
| 3 | MANZANO BANANA - 20 LBS | 1.39 LB | 41% | 16.50 | 49.50 |
| 3 | CACTUS PEAR GREEN - 35 LBS | 0.69 LB | 39% | 16.00 | 48.00 |
| 2 | CACTUS PEAR RED CASE - 35 LBS | 0.99 LB | 44% | 21.00 | 42.00 |

*Jean Miguel Davila*

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

**Total** | **$415.00**

311.00



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

**11/17/2007    73324**

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 12/17/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 4 | CILANTRO CASE 60 EA | | | 16.00 | 64.00 |
| 1 | GREEN BEANS - 30 LBS | 2.59 LB | 41% | 46.00 | 46.00 |
| 2 | MEXICAN SQUASH CASE - 25 LBS | 1.19 LB | 39% | 18.00 | 36.00 |
| 3 | GREEN BELL PEPPER CHOICE 25 LBS | 1.19 LB | 43% | 17.00 | 51.00 |
| 2 | RED BELL PEPPER CASE - 25 LBS | 1.29 LB | 41% | 19.00 | 38.00 |
| 1 | YELLOW BELLS PEPPER CASE | 1.59 LB | 42% | 23.00 | 23.00 |
| 2 | RED ONION 25 LBS MED SACK | 0.59 LB | 46% | 8.00 | 16.00 |
| 1 | MEXICAN PAPAYA CASE - 35 LBS | 0.89 LB | 39% | 19.00 | 19.00 |
| 2 | PLANTAIN CASE - 40 LBS | 1.19 LB | 41% | 28.00 | 56.00 |

**COMMETS:**

*Teodoro Sandoval*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodites, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.        THANK YOU!

| **Total** | **$349.00** |
|---|---|



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**Invoice**

11/21/2007    73408

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
|  | JAIME | Net 30 | 12/21/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 2 | BASIL FRESH BUNCH - 12 EA | 1.29 LB | 42% | 9.00 | 18.00 |
| 5 | GREEN CABBAGE CASE - 45 LBS | 0.49 LB | 41% | 13.00 | 65.00 |
| 2 | EPAZOTE DOZEN - 12 EA | 1.09 EA | 39% | 8.00 | 16.00 |
| 2 | ITALIAN SQUASH X- FANCY -AD | 0.99 LB | 39% | 15.00 | 30.00 |
| 2 | JICAMA CASE - 40 LBS | 0.59 LB | 41% | 14.00 | 28.00 |
| 2 | MINT DOZEN BUNCH - 12 EA | 1.09 EA | 39% | 8.00 | 16.00 |
| 1 | PARSLEY - 60 EA | 0.49 EA | 46% | 16.00 | 16.00 |
| 4 | TOMATILLO CASE - 40 LBS | 0.79 LB | 40% | 19.00 | 76.00 |
| 1 | GREEN BELL PEPPER CHOICE 25 LBS | 1.19 LB | 43% | 17.00 | 17.00 |
| 1 | YELLOW BELLS PEPPER CASE | 1.59 LB | 42% | 23.00 | 23.00 |
| 1 | PASILLA CHILE CASE 25 LBS | 1.09 LB | 41% | 16.00 | 16.00 |
| 1 | SERRANO CHILE CASE 40 LBS | 2.09 LB | 40% | 50.00 | 50.00 |
| 1 | YELLOW CHILE CASE 35 LBS | 1.49 LB | 42% | 26.00 | 26.00 |
| 2 | CELERY CASE 24 EA | 0.89 EA | 44% | 12.00 | 24.00 |
| 2 | POTATO 10/5 LBS | 1.59 EA | 40% | 9.50 | 19.00 |
| 2 | FUJI APPLES CASE 72'S - 40 LBS | 0.99 LB | 39% | 24.00 | 48.00 |
| 1 | GOLDEN DEL APPLES 72'S - 45 LBS | 1.19 LB | 43% | 27.00 | 27.00 |
| 1 | GRANNY SMITH APPLES 72'S - 45 LBS | 0.89 LB | 41% | 21.00 | 21.00 |
| 3 | YELLOW ONION MED SACK 50 LBS | 0.19 LB | 47% | 5.00 | 15.00 |
| 2 | RED ONION 25 LBS MED SACK | 0.59 LB | 46% | 8.00 | 16.00 |
| 5 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 40.00 |
| 1 | GRAPEFRUIT CASE 48'S - 40 LBS | 0.69 LB | 42% | 16.00 | 16.00 |
| 2 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 24.00 |
| 5 | PLANTAIN CASE - 40 LBS | 1.19 LB | 41% | 28.00 | 140.00 |
| 1 | GREEN GRAPE CASE - 18 LBS | 3.59 LB | 40% | 39.00 | 39.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[e] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$826.00** |
|---|---|



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**Invoice**

11/24/2007    73461

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 12/24/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 2 | GREEN CABBAGE CASE - 45 LBS | 0.49 LB | 41% | 13.00 | 26.00 |
| 1 | CAULIFLOWER CASE 12 CT - 25 LBS | 1.39 EA | 40% | 10.00 | 10.00 |
| 6 | CILANTRO CASE 60 EA | 0.39 EA | 49% | 12.00 | 72.00 |
| 3 | WHITE CORN CASE 48 EA | 0.39 | 41% | 11.00 | 33.00 |
| 2 | CUCUMBER LARGE 72 | 0.59 EA | 41% | 25.00 | 50.00 |
| 1 | GREEN BEANS - 30 LBS | 2.69 LB | 41% | 48.00 | 48.00 |
| 5 | JICAMA CASE - 40 LBS | 0.59 LB | 41% | 14.00 | 70.00 |
| 5 | TOMATILLO CASE - 40 LBS | 0.79 LB | 40% | 19.00 | 95.00 |
| 4 | JALAPENO CHILE CASE 36 LBS | | | 17.00 | 68.00 |
| 2 | PASILLA CHILE CASE 25 LBS | 1.09 LB | 41% | 16.00 | 32.00 |
| 1 | SERRANO CHILE CASE 40 LBS | 2.09 LB | 40% | 50.00 | 50.00 |
| 1 | YELLOW CHILE CASE 35 LBS | 1.49 LB | 42% | 26.00 | 26.00 |
| 6 | RADISH BUNCH - 48 EA | 0.59 EA | 42% | 16.50 | 99.00 |
| 13 | AVOCADO CASE 60'S MEXICAN | 0.99 EA | 41% | 35.00 | 455.00 |
| 25 | REGULAR TOMATO CASE | 2.29 LB | 41% | 27.00 | 675.00 |
| 15 | TOMATO ROMA CASE 25 LBS -AD | 1.59 LB | 42% | 23.00 | 345.00 |
| 5 | POTATO 5/10 LBS | 2.89 EA | 41% | 8.50 | 42.50 |
| 1 | RED POTATO "A" 50 LBS | 0.69 LB | 46% | 18.50 | 18.50 |
| 2 | YELLOW ONION MED SACK 50 LBS | 0.19 LB | 47% | 5.00 | 10.00 |
| 3 | GREEN ONION CASE - 48 EA | 0.69 EA | 44% | 18.50 | 55.50 |
| 7 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 56.00 |
| 4 | KEY LIME BAG - 35 LBS | 1.19 LB | 42% | 24.00 | 96.00 |
| 5 | BANANA REGULAR CASE - 40 LBS | 0.59 LB | 39% | 14.50 | 72.50 |
| 4 | MEXICAN PAPAYA CASE - 35 LBS | 0.89 LB | 39% | 19.00 | 76.00 |
| 4 | PLANTAIN CASE - 40 LBS | 1.19 LB | 41% | 28.00 | 112.00 |
| 1 | GREEN GRAPE CASE - 18 LBS | 3.59 LB | 40% | 39.00 | 39.00 |
| 1 | RED GLOBE GRAPE CASE - 18 LBS | 2.19 LB | 39% | 24.00 | 24.00 |

*COMMETS:*

*Teodoro Sandoval*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishebal. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.      THANK YOU!

| **Total** | **$2,756.00** |
|---|---|



**Rey-Rey**

**PRODUCE SFO, INC.**

DATE 11-24-07

Golden Gate Produce Terminal Stall #35. #50
S. San Francisco, CA 94080
Tels. (650) 583-3727 • (650) 952-9500
Fax (650) 583-1066
www.reyreyproduce.com

4268

| RECEIVED | PURCHASED | RETURNED ✓ | DELIVER | PICK-UP |
|---|---|---|---|---|
| LOAD | EXCHANGE | DUMPED | DONATED | REINBURSEMENT |
| PAID OUT | ISSUE CREDIT | PRICE CHANGE | REPACKED | TAKE OFF INVOICE |

INVOICE DATE 11-24-07   INVOICE 73461   DELIVERED BY

FROM: MIS AMIGOS
TO: BAY POINT
AUTHORIZED BY:

| LOT No. | QUAN. | DESCRIPTION | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|
| | 1 | EIOTE | RT | 11.00 | 11 00 |
| | 5 | TOMATE BOIA SHORT | | 27.00 | 135 — |
| | 8 | TOMATE ROMA | RT | 23.00 | 184 |
| | 1 | CEBOLLA MEXICANA SHORT | 8.00 | 8 00 |
| | 4 | PAPAYAS SHORT | | 19.00 | 76 — |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TEOdoroSaudoua | | ⟨414⟩ |

☐ CREDIT MEMO
☐ RECEIPT                    RECEIVED BY:

KEEP THIS SLIP FOR REFERENCE



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

11/24/2007    73462

**BILL TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

**SHIP TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

| P.O. No. | REP | TERMS | DUE DATE |
|----------|-----|-------|----------|
|          | JAIME | Net 30 | 12/24/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|-----|-------------------------|------------------|-------|-------|--------|
| 1 | BASIL FRESH BUNCH - 12 EA | 1.29 LB | 42% | 9.00 | 9.00 |
| 1 | BROCCOLI BUNCH - 18 EA | 1.49 EA | 40% | 16.00 | 16.00 |
| 2 | CAULIFLOWER CASE 12 CT - 25 LBS | 1.39 EA | 40% | 10.00 | 20.00 |
| 1 | CILANTRO CASE 60 EA | 0.39 EA | 49% | 15⁰ 12.00 | 12.00 |
| 2 | WHITE CORN CASE 48 EA | 0.39 EA | 41% | 11.00 | 22.00 |
| 1 | EPAZOTE DOZEN - 12 EA | 1.09 EA | 39% | 8.00 | 8.00 |
| 1 | JICAMA CASE - 40 LBS | 0.59 LB | 41% | 14.00 | 14.00 |
| 1 | MINT DOZEN BUNCH - 12 EA | 1.09 EA | 39% | 8.00 | 8.00 |
| 1 | NOPAL BAG 1# | 2.19 LB | 41% | 1.30 | 19.50 |
| 1 | OREGANO HERB - 12 EA | 1.09 EA | 39% | 8.00 | 8.00 |
| 2 | TOMATILLO CASE - 40 LBS | 0.79 LB | 40% | 17 19.00 | 38.00 |
| 1 | BABY CARROTS - 30 EA | 1.19 EA | 41% | 28.00 | 28.00 |
| 1 | CARROTS LOOSE - 50 LBS | 0.59 LB | 44% | 16.50 | 33.00 |
| 1 | GREEN BELL PEPPER CHOICE 25 LBS | 1.19 LB | 43% | 15 17.00 | 17.00 |
| 1 | RED BELL PEPPER CASE - 25 LBS | 1.59 LB | 42% | 21 23.00 | 23.00 |
| 1 | HABANERO CHILE CASE 10 LBS | 4.99 LB | 40% | 30.00 | 30.00 |
| 1 | MANZANO CHILE CASE 10 LBS | 3.99 LB | 40% | 24.00 | 24.00 |
| 1 | PASILLA CHILE CASE 25 LBS | 1.09 LB | 41% | 16.00 | 16.00 |
| 1 | CELERY CASE 24 EA | 0.89 EA | 44% | 12.00 | 12.00 |
| 1 | ROMANIE LETTUCE - 24 EA | 1.09 EA | 39% | 16.00 | 16.00 |
| 2 | RADISH BUNCH - 48 EA | 0.59 EA | 42% | 16.50 | 33.00 |
| 3 | WHITE POTATO "A" 50 LBS | 0.69 LB | 41% | 20.50 | 61.50 |
| 1 | YAM-CAMOTE MED 35 LBS | 0.59 LB | 47% | 11.00 | 11.00 |
| 1 | FUJI APPLES CASE 72'S - 40 LBS | 0.99 LB | 39% | 24.00 | 24.00 |
| 1 | GOLDEN DEL APPLES 72'S - 45 LBS | 1.19 LB | 43% | 27.00 | 27.00 |
| 1 | RED DELICIOUS APPLES 72'S - 45 LBS | 0.89 LB | 44% | 20.00 | 20.00 |
| 1 | BOILING ONION - 25 LBS | 1.59 LB | 40% | 24.00 | 24.00 |

COMMETS:

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS. PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREE TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

**Total**



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**Invoice**

11/24/2007     73462

**BILL TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

**SHIP TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

| P.O. No. | REP | TERMS | DUE DATE | | |
|----------|-----|-------|----------|---|---|
| | JAIME | Net 30 | 12/24/2007 | | |
| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
| 2 | YELLOW ONION MED SACK 50 LBS | 0.19 LB | 47% | 5.00 | 10.00 |
| 1 | GREEN ONION CASE - 48 EA | 0.69 EA | 44% | 15.50 / 18.50 | 18.50 |
| 2 | RED ONION 25 LBS MED SACK | 0.59 LB | 46% | 8.00 | 16.00 |
| 4 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 32.00 |
| 5 | VALENCIA ORANGE 72'S | | | 12.00 | 60.00 |
| 1 | SWEET LIME CASE - 40 LBS | 1.49 LB | 41% | 35.00 | 35.00 |
| 4 | BABY BANANA CASE - 15 LBS | 1.29 LB | 38% | 12.00 | 48.00 |
| 6 | BANANA REGULAR CASE - 40 LBS | 0.59 LB | 39% | 14.50 | 87.00 |
| 6 | MEXICAN PAPAYA CASE - 35 LBS | 0.89 LB | 39% | 19.00 | 114.00 |
| 2 | CACTUS PEAR GREEN - 35 LBS | 0.69 LB | 39% | 16.00 | 32.00 |
| 2 | CACTUS PEAR RED CASE - 35 LBS | 0.99 LB | 44% | 21.00 | 42.00 |

**COMMETS:** _Fredey_

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishebil. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.     THANK YOU!

| **Total** | **$1,068.50** |
|-----------|---------------|



**Rey-Key PRODUCE SFO, INC.**

Golden Gate Produce Terminal Stall #35, #50
S. San Francisco, CA 94080
Tels. (650) 583-3727 • (650) 952-9500
Fax (650) 583-1066
www.reyreyproduce.com

DATE 11-24-07

4269

| RECEIVED | PURCHASED | RETURNED | DELIVER | PICK-UP |
|----------|-----------|----------|---------|---------|
| LOAD | EXCHANGE | DUMPED | DONATED | REINBURSEMENT |
| PAID OUT | ISSUE CREDIT | PRICE CHANGE | REPACKED | TAKE OFF INVOICE |

INVOICE DATE 11-24-07    INVOICE 73462    DELIVERED BY

FROM: MIS AMIGOS

TO: WOODLAND

AUTHORIZED BY:

| LOT No. | QUAN. | DESCRIPTION | WEIGHT | PRICE | AMOUNT |
|---------|-------|-------------|--------|-------|--------|
| | 1 | TUNA ROSA | SHORT | 21.00 | 21 00 |
| | 6 | PAPAYAS | SHORT | 19.00 | 114 00 |
| | 4 | MEXICAN ONION | SHORT | 8.00 | 32 00 |
| | 1 | MANZANO CHILE | RT | 24.00 | 24 00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | <191> | |

☐ CREDIT MEMO
☐ RECEIPT

RECEIVED BY: Freddy

KEEP THIS SLIP FOR REFERENCE



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**Invoice**

11/27/2007    73512

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 12/27/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | BROCCOLI BUNCH - 18 EA | 1.29 EA | 40% | 14.00 | 14.00 |
| 5 | GREEN CABBAGE CASE - 45 LBS | 0.49 LB | 41% | 13.00 | 65.00 |
| 4 | CILANTRO CASE 60 EA | | | 14.50 | 58.00 |
| 1 | MINT DOZEN BUNCH - 12 EA | 1.09 EA | 39% | 8.00 | 8.00 |
| 3 | TOMATILLO CASE - 40 LBS | 0.59 LB | 41% | 14.00 | 42.00 |
| 1 | TOMATILLO MILPERO BOLSA - 25 LBS | 2.19 LB | 41% | 26.00 | 26.00 |
| 1 | CARROTS 1 LB - 48 EA | 0.59 EA | 42% | 16.50 | 16.50 |
| 1 | CARROTS LOOSE - 50 LBS | 0.59 LB | 44% | 16.50 | 16.50 |
| 2 | GREEN BELL PEPPER CHOICE 25 LBS | 1.09 LB | 41% | 16.00 | 32.00 |
| 1 | YELLOW BELLS PEPPER CASE | 1.69 LB | 41% | 25.00 | 25.00 |
| 1 | MUSHROOM PREPACK - 12 EA | 1.99 EA | 41% | 14.00 | 14.00 |
| 2 | JALAPENO CHILE CASE 40 LBS | 0.79 LB | 43% | 18.00 | 36.00 |
| 1 | PASILLA CHILE CASE 25 LBS | 1.09 LB | 41% | 16.00 | 16.00 |
| 1 | SERRANO CHILE CASE 40 LBS | 1.69 LB | 41% | 40.00 | 40.00 |
| 1 | CELERY CASE 24 EA | 0.69 EA | 40% | 10.00 | 10.00 |
| 1 | GREEN LEAF CASE - 24 EA | 0.99 EA | 41% | 14.00 | 14.00 |
| 3 | RADISH BUNCH - 48 EA | 0.59 EA | 42% | 16.50 | 49.50 |
| 15 | AVOCADO CASE 60'S CHILEAN | | | 37.00 | 555.00 |
| 18 | REGULAR TOMATO CASE | 1.79 LB | 42% | 26.00 | 468.00 |
| 2 | WHITE POTATO "A" 50 LBS | 0.69 LB | 43% | 19.50 | 39.00 |
| 2 | YAM-CAMOTE MED 35 LBS | 0.59 LB | 47% | 11.00 | 22.00 |
| 2 | FUJI APPLES CASE 72'S - 40 LBS | 0.99 LB | 39% | 24.00 | 48.00 |
| 2 | GOLDEN DEL APPLES 72'S - 45 LBS | 1.19 LB | 43% | 27.00 | 27.00 |
| 1 | BOILING ONION - 25 LBS | 1.59 LB | 40% | 24.00 | 24.00 |
| 2 | YELLOW ONION MED SACK 50 LBS | 0.19 LB | 47% | 5.00 | 10.00 |
| 2 | GREEN ONION CASE - 48 EA | 0.59 EA | 42% | 16.50 | 33.00 |
| 3 | RED ONION 25 LBS MED SACK | 0.49 LB | 43% | 7.00 | 21.00 |

*COMMETS:*

*TEODORO SANDOVAL*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREE TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

**Total**



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066

**PRODUCE SFO, INC.** Accounting: 213-955-8056

# *Invoice*

**11/27/2007**    **73512**

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE | | |
|---|---|---|---|---|---|
| | JAIME | Net 30 | 12/27/2007 | | |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 5 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 40.00 |
| 1 | D'ANJOU PEAR CASE - 40 LBS | 1.09 LB | 40% | 26.00 | 26.00 |
| 1 | GRAPEFRUIT CASE 48'S - 40 LBS | 0.69 LB | 42% | 16.00 | 16.00 |
| 4 | MEXICAN PAPAYA CASE - 35 LBS | 0.89 LB | 39% | 19.00 | 76.00 |
| 2 | PLANTAIN CASE - 40 LBS | 1.19 LB | 41% | 28.00 | 56.00 |
| 1 | GREEN GRAPE CASE - 18 LBS | 3.49 LB | 41% | 37.00 | 37.00 |
| 1 | RED GRAPE CASE - 18 LBS | 3.19 LB | 41% | 34.00 | 34.00 |

**COMMETS:**

*Teodoro Sandoval*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable. Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$2,014.50** |
|---|---|



**PRODUCE SFO, INC.**

Golden Gate Produce Terminal Stall #35, #50
S. San Francisco, CA 94080
Tels. (650) 583-3727 • (650) 952-9500
Fax (650) 583-1066
www.reyreyproduce.com

11-27-09

4270

| RECEIVED | PURCHASED | RETURNED | DELIVER | PICK-UP |
|----------|-----------|----------|---------|---------|
| LOAD | EXCHANGE | DUMPED | DONATED | REINBURSEMENT |
| PAID OUT | ISSUE CREDIT | PRICE CHANGE | REPACKED | TAKE OFF INVOICE |

INVOICE DATE  11-27-09   INVOICE  7 3512   DELIVERED BY

FROM: _____ MIS AMIGOS

TO: _____ BAY POINT

AUTHORIZED BY: _____

| LOT No. | QUAN. | DESCRIPTION | WEIGHT | PRICE | AMOUNT |
|---------|-------|-------------|--------|-------|--------|
| | 1 | PASILLA | RT | 16.00 | 16 00 |
| | 1 | CELERI | RT | 14.00 | 14 00 |
| | 1 | MEXICAN ONION | RT | 8.00 | 8 00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | <38> |

☐ CREDIT MEMO
☐ RECEIPT

RECEIVED BY: TEODORO SANDO

KEEP THIS SLIP FOR REFERENCE



**PRODUCE SFO, INC.**

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

*Invoice*

11/30/2007     73605

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 12/30/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | BASIL FRESH BUNCH - 12 EA | 1.29 LB | 42% | 9.00 | 9.00 |
| 1 | BEETS BUNCH - 12 EA | 1.99 EA | 39% | 14.50 | 14.50 |
| 1 | BROCCOLI BUNCH - 18 EA | 0.99 EA | 41% | 10.50 | 10.50 |
| 1 | CAULIFLOWER CASE 12 CT - 25 LBS | 1.39 EA | 40% | 10.00 | 10.00 |
| 5 | CILANTRO CASE 60 EA | 0.39 EA | 49% | 12.00 | 60.00 |
| 2 | EPAZOTE DOZEN - 12 EA | 1.09 EA | 39% | 8.00 | 16.00 |
| 2 | JICAMA CASE - 40 LBS | 0.59 LB | 45% | 13.00 | 26.00 |
| 2 | MINT DOZEN BUNCH - 12 EA | 1.09 EA | 39% | 8.00 | 16.00 |
| 1 | OREGANO HERB - 12 EA | 1.09 EA | 39% | 8.00 | 8.00 |
| 6 | TOMATILLO CASE - 40 LBS | 0.59 LB | 41% | 14.00 | 84.00 |
| 1 | TOMATILLO MILPERO BOLSA - 25 LBS | 2.19 LB | 41% | 26.00 | 26.00 |
| 1 | WATERCREST CASE - 12 EA | 1.09 EA | 39% | 16.00 | 16.00 |
| 1 | CARROTS LOOSE - 50 LBS | 0.59 LB | 44% | 16.50 | 16.50 |
| 4 | GREEN BELL PEPPER CHOICE 25 LBS | 0.89 LB | 42% | 13.00 | 52.00 |
| 4 | RED BELL PEPPER CASE - 25 LBS | 1.19 LB | 39% | 18.00 | 72.00 |
| 1 | YELLOW BELLS PEPPER CASE | 1.69 LB | 41% | 25.00 | 25.00 |
| 1 | MUSHROOM PREPACK - 12 EA | 1.99 EA | 41% | 14.00 | 14.00 |
| 1 | ANAHEIM CHILE CASE - 30 LBS | 1.79 LB | 42% | 26.00 | 26.00 |
| 2 | CELERY CASE 24 EA | 0.69 EA | 40% | 10.00 | 20.00 |
| 1 | SPINACH CELLO CASE 24 EA | 1.09 EA | 39% | 16.00 | 16.00 |
| 35 | AVOCADO CASE 60'S CHILEAN | 1.09 EA | 40% | 39.00 | 1,365.00 |
| 30 | REGULAR TOMATO CASE  -3 LAYERS | 1.19 LB | 39% | 18.00 | 540.00 |
| 1 | GINGER ROOT CASE - 35 LBS | 0.89 LB | 42% | 18.00 | 18.00 |
| 2 | POTATO 5/10 LBS | 2.89 EA | 41% | 8.50 | 17.00 |
| 2 | POTATO 10/5 LBS | 1.59 LB | 40% | 9.50 | 19.00 |
| 1 | RED POTATO "A" 50 LBS | 0.59 LB | 44% | 16.50 | 16.50 |
| 1 | POTATOES 80 COUNT 50 LBS | 0.49 LB | 47% | 13.00 | 13.00 |

COMMETS:

*Teodoro Sandoval*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.     THANK YOU!

**Total**



**Ray Ray PRODUCE SFO, INC.**

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# *Invoice*

**11/30/2007    73605**

| BILL TO | SHIP TO |
|---------|---------|
| MIS AMIGOS MARKET, INC<br>3005 WILLOW PASS RD.<br>BAY POINT, CA 94565 | MIS AMIGOS MEAT MARKET<br>3005 WILLOW PASS RD.<br>BAY POINT, CA 94565 |

| P.O. No. | REP | TERMS | DUE DATE |
|----------|-----|-------|----------|
| | JAIME | Net 30 | 12/30/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G.P.% | Price | Amount |
|-----|------------------------|------------------|-------|-------|--------|
| 4 | WHITE POTATO "A" 50 LBS | 0.69 LB | 43% | 19.50 | 78.00 |
| 3 | YAM-CAMOTE MED 35 LBS | 0.59 LB | 47% | 11.00 | 33.00 |
| 7 | YELLOW ONION MED SACK 50 LBS | 0.19 LB | 47% | 5.00 | 35.00 |
| 2 | GREEN ONION CASE - 48 EA | 0.59 EA | 42% | 16.50 | 33.00 |
| 3 | RED ONION 25 LBS MED SACK | 0.49 LB | 43% | 7.00 | 21.00 |
| 10 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 80.00 |
| 1 | D'ANJOU PEAR CASE - 40 LBS | 1.19 LB | 43% | 27.00 | 27.00 |
| 4 | KEY LIME BAG - 35 LBS | 1.19 LB | 42% | 24.00 | 96.00 |
| 2 | SWEET LIME CASE - 40 LBS | 1.49 LB | 41% | 35.00 | 70.00 |
| 1 | BABY BANANA CASE - 15 LBS | 1.29 LB | 38% | 12.00 | 12.00 |
| 3 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 36.00 |
| 1 | FRESH COCONUT CASE 20 EA | 1.59 EA | 40% | 19.00 | 19.00 |
| 6 | MEXICAN PAPAYA CASE - 35 LBS | 0.89 LB | 39% | 19.00 | 114.00 |
| 5 | PLANTAIN CASE - 40 LBS | 1.19 LB | 41% | 28.00 | 140.00 |

*COMMETS:*

*Teodoro Sandoval*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

Page 2

| **Total** | **$3,320.00** |
|-----------|---------------|



**Rey-Rey PRODUCE SFO, INC.**

Golden Gate Produce Terminal Stall #35. #50
S. San Francisco, CA 94080
Tels. (650) 583-3727 • (650) 952-9500
Fax (650) 583-1066
www.reyreyproduce.com

DATE 11-30-07

N° 4272

| RECEIVED | PURCHASED | RETURNED ✓ | DELIVER | PICK-UP |
|----------|-----------|-----------|---------|---------|
| LOAD | EXCHANGE | DUMPED | DONATED | REINBURSEMENT |
| PAID OUT | ISSUE CREDIT | PRICE CHANGE | REPACKED | TAKE OFF INVOICE |

INVOICE DATE 11-30-07     INVOICE 73605     DELIVERED BY

FROM: RAY POINT

TO:

AUTHORIZED BY:

| LOT No. | QUAN. | DESCRIPTION | WEIGHT | PRICE | AMOUNT |
|---------|-------|-------------|--------|-------|--------|
| | 18 | TOMATO BOLA | RT | 18.00 | 324 00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | TEODORO SANDOVAL | | | ⟨ 324 00 ⟩ |

☐ CREDIT MEMO
☐ RECEIPT                    RECEIVED BY: _____

KEEP THIS SLIP FOR REFERENCE



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

PRODUCE SFO, INC.

12/1/2007    73647

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE | | |
|----------|-----|-------|----------|--|--|
|          | JAIME | Net 30 | 12/31/2007 | | |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|-----|------------------------|------------------|-------|-------|--------|
| 20 | REGULAR TOMATO CASE  -3 LAYERS | 1.19 LB | 39% | 18.00 | 360.00 |

**COMMETS:**

*TEOdoro Sandoval*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.      THANK YOU!

| **Total** | **$360.00** |
|-----------|-------------|



**Ray Ray PRODUCE SFO, INC.**

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

**12/4/2007    73681**

| BILL TO | SHIP TO |
|---------|---------|
| MIS AMIGOS MARKET, INC<br>3005 WILLOW PASS RD.<br>BAY POINT, CA 94565 | MIS AMIGOS MEAT MARKET<br>3005 WILLOW PASS RD.<br>BAY POINT, CA 94565 |

| P.O. No. | REP | TERMS | DUE DATE |
|----------|-----|-------|----------|
|  | JAIME | Net 30 | 1/3/2008 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|-----|------------------------|------------------|-------|-------|--------|
| 5 | GREEN CABBAGE CASE - 45 LBS | 0.39 LB | 37% | 11.00 | 55.00 |
| 4 | CILANTRO CASE 60 EA - (ARROYO) | 0.49 EA | 42% | 17.00 | 68.00 |
| 1 | GREEN BEANS - 30 LBS | 1.49 LB | 42% | 26.00 | 26.00 |
| 1 | ITALIAN SQUASH CASE - 25 LBS | 0.69 LB | 39% | 10.50 | 10.50 |
| 2 | MEXICAN SQUASH CASE - 25 LBS | 0.79 LB | 44% | 11.00 | 22.00 |
| 2 | TOMATILLO CASE - 40 LBS | 0.59 LB | 41% | 14.00 | 28.00 |
| 1 | TOMATILLO MILPERO BOLSA - 25 LBS | 2.19 LB | 41% | 26.00 | 26.00 |
| 1 | WATERCREST CASE - 12 EA | 1.09 EA | 39% | 16.00 | 16.00 |
| 1 | CARROTS LOOSE - 50 LBS | 0.59 LB | 44% | 16.50 | 16.50 |
| 3 | PASILLA CHILE CASE 25 LBS | 1.09 LB | 41% | 16.00 | 48.00 |
| 1 | SERRANO CHILE CASE 40 LBS | 1.29 LB | 42% | 30.00 | 30.00 |
| 1 | YELLOW CHILE CASE 35 LBS | 1.39 LB | 42% | 24.00 | 24.00 |
| 1 | ROMAINE LETTUCE - 24 EA | 1.09 EA | 39% | 16.00 | 16.00 |
| 1 | GREEN LEAF CASE - 24 EA | 0.99 EA | 41% | 14.00 | 14.00 |
| 1 | POTATOES 80 COUNT 50 LBS | 0.49 LB | 47% | 13.00 | 13.00 |
| 1 | WHITE POTATO "A" 50 LBS | 0.69 LB | 43% | 19.50 | 19.50 |
| 2 | FUJI APPLES CASE 72'S - 40 LBS | 1.09 LB | 40% | 26.00 | 52.00 |
| 1 | GOLDEN DEL APPLES 72'S - 45 LBS | 1.19 LB | 43% | 27.00 | 27.00 |
| 1 | RED DELICIOUS APPLES 72'S - 45 LBS | 0.89 LB | 44% | 20.00 | 20.00 |
| 1 | BOILING ONION - 25 LBS | 1.59 LB | 40% | 24.00 | 24.00 |
| 2 | YELLOW ONION MED SACK 50 LBS | 0.19 LB | 47% | 5.00 | 10.00 |
| 2 | RED ONION 25 LBS MED SACK | 0.49 LB | 43% | 7.00 | 14.00 |
| 1 | KEY LIME BAG - 35 LBS | 1.19 LB | 42% | 24.00 | 24.00 |
| 1 | FRESH COCONUT CASE 20 EA | 1.59 EA | 40% | 19.00 | 19.00 |
| 4 | MEXICAN PAPAYA CASE - 35 LBS | 0.89 LB | 39% | 19.00 | 76.00 |
| 4 | PLANTAIN CASE - 40 LBS | 1.19 LB | 41% | 28.00 | 112.00 |
| 2 | *NOPAL PENCA* | | | *14.00* | *28.00* |

COMMETS:

*TEODORO SANDOVAL*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.        THANK YOU!

| Total | $810.50 |
|-------|---------|

*# 28.00*

*838 50*



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**PRODUCE SFO, INC.**

## Invoice

12/7/2007     73775

| BILL TO | SHIP TO |
|---------|---------|
| MIS AMIGOS MARKET, INC | MIS AMIGOS MEAT MARKET |
| 3005 WILLOW PASS RD. | 3005 WILLOW PASS RD. |
| BAY POINT, CA 94565 | BAY POINT, CA 94565 |

| P.O. No. | REP | TERMS | DUE DATE |
|----------|-----|-------|----------|
| | JAIME | Net 30 | 1/6/2008 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|-----|------------------------|------------------|-------|-------|--------|
| 1 | BASIL FRESH BUNCH - 12 EA | 1.29 LB | 42% | 9.00 | 9.00 |
| 1 | BEETS BUNCH - 12 EA | 1.99 EA | 39% | 14.50 | 14.50 |
| 1 | BROCCOLI CROWN - 20 LBS | 1.09 LB | 40% | 13.00 | 13.00 |
| 6 | CILANTRO 60 EA | 0.39 EA | 49% | 12.00 | 72.00 |
| 2 | EPAZOTE DOZEN - 12 EA | 1.09 EA | 39% | 8.00 | 16.00 |
| 2 | MINT DOZEN BUNCH - 12 EA | 1.09 EA | 39% | 8.00 | 16.00 |
| 5 | TOMATILLO CASE - 40 LBS | 0.59 LB | 41% | 14.00 | 70.00 |
| 1 | TOMATILLO MILPERO BOLSA - 25 LBS | 2.19 LB | 41% | 26.00 | 26.00 |
| 1 | BABY CARROTS - 30 EA | 1.19 EA | 41% | 28.00 | 28.00 |
| 1 | CARROTS 1 LB - 48 EA | 0.59 EA | 42% | 16.50 | 16.50 |
| 1 | CARROTS LOOSE - 50 LBS | 0.59 LB | 44% | 16.50 | 16.50 |
| 2 | GREEN BELL PEPPER CHOICE 25 LBS | 0.99 LB | 43% | 14.00 | 28.00 |
| 3 | RED BELL PEPPER CASE - 25 LBS | 1.49 LB | 41% | 22.00 | 66.00 |
| 1 | YELLOW BELLS PEPPER CASE | 1.69 LB | 41% | 25.00 | 25.00 |
| 1 | MUSHROOM PREPACK - 12 EA | 1.99 EA | 41% | 14.00 | 14.00 |
| 1 | ANAHEIM CHILE CASE - 30 LBS | 1.59 LB | 40% | 24.00 | 24.00 |
| 1 | MANZANO CHILE CASE 10 LBS | 3.99 LB | 40% | 24.00 | 24.00 |
| 2 | SERRANO CHILE CASE 40 LBS | 1.19 LB | 41% | 28.00 | 56.00 |
| 1 | THAI CHILE CASE 10 LBS | 2.69 LB | 41% | 16.00 | 16.00 |
| 1 | GARLIC | 0.99 LB | 39% | 18.00 | 18.00 |
| 1 | SPINACH CELLO CASE 24 EA | 1.09 EA | 39% | 16.00 | 16.00 |
| 35 | AVOCADO CASE 60'S CHILEAN | 1.09 EA | 42% | 38.00 | 1,330.00 |
| 1 | POTATO 5/10 LBS | 2.89 EA | 41% | 8.50 | 8.50 |
| 1 | POTATO 10/5 LBS | 1.59 EA | 40% | 9.50 | 9.50 |
| 1 | RED POTATO "A" 50 LBS | 0.59 LB | 44% | 16.50 | 16.50 |
| 1 | POTATOES 90 COUNT 50 LBS | 0.49 LB | 47% | 13.00 | 13.00 |
| 1 | WHITE POTATO "A" 50 LBS | 0.69 LB | 43% | 19.50 | 19.50 |

*COMMETS:*

*Teodoro Sandoval*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.     THANK YOU!

| Total | |
|-------|--|
| | |



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

12/7/2007    73775

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 1/6/2008 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 3 | YAM-CAMOTE MED 35 LBS | 0.59 LB | 47% | 11.00 | 33.00 |
| 1 | BOILING ONION - 25 LBS | 1.59 LB | 40% | 24.00 | 24.00 |
| 3 | YELLOW ONION MED SACK 50 LBS | 0.19 LB | 37% | 6.00 | 18.00 |
| 4 | GREEN ONION CASE - 48 EA | 0.49 EA | 47% | 12.50 | 50.00 |
| 2 | RED ONION 25 LBS MED SACK | 0.49 LB | 43% | 7.00 | 14.00 |
| 10 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 80.00 |
| 20 | LIME CASE 230 CT - 40 LBS | 0.69 LB | 46% | 15.00 | 300.00 |
| 4 | KEY LIME BAG - 35 LBS | 1.19 LB | 42% | 24.00 | 96.00 |
| 2 | TANGERINE SATSUMA S/L | 1.19 LB | 41% | 17.50 | 35.00 |
| 2 | SWEET LIME CASE - 40 LBS | 1.49 LB | 41% | 35.00 | 70.00 |
| 1 | BABY BANANA CASE - 15 LBS | 1.29 LB | 38% | 12.00 | 12.00 |
| 1 | FRESH COCONUT CASE 20 EA | 1.59 EA | 40% | 19.00 | 19.00 |
| 7 | MEXICAN PAPAYA CASE - 35 LBS | 0.89 LB | 39% | 19.00 | 133.00 |
| 6 | PLANTAIN CASE - 40 LBS | 1.19 LB | 41% | 28.00 | 168.00 |
| 1 | RED GRAPE CASE - 18 LBS | 3.49 LB | 41% | 37.00 | 37.00 |
| 2 | STRAWBERRY CASE - 8 EA | 4.99 EA | 40% | 24.00 | 48.00 |

**COMMETS:**

*Teodoro Sandocal*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[e] of the
Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these
commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale
of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE
CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE
ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

**Total**    **$3,118.50**



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**Invoice**

12/7/2007     73776

BILL TO

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

SHIP TO

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 1/6/2008 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | BROCCOLI CROWN - 20 LBS | 1.09 LB | 40% | 13.00 | 13.00 |
| 3 | CILANTRO CASE 60 EA | 0.39 EA | 49% | 12.00 | 36.00 |
| 1 | EPAZOTE DOZEN - 12 EA | 1.09 EA | 39% | 8.00 | 8.00 |
| 1 | JICAMA CASE - 40 LBS | 0.59 LB | 41% | 14.00 | 14.00 |
| 20 | NOPAL BAG 1# | 2.19 LB | 41% | 1.30 | 26.00 |
| 1 | NOPAL CASE - 30 LBS | 0.69 LB | 38% | 15.00 | 15.00 |
| 3 | TOMATILLO CASE - 40 LBS | 0.59 LB | 41% | 14.00 | 42.00 |
| 1 | CARROTS LOOSE - 50 LBS | 0.59 LB | 44% | 16.50 | 16.50 |
| 1 | GREEN BELL PEPPER CHOICE 25 LBS | 0.99 LB | 43% | 14.00 | 14.00 |
| 1 | RED BELL PEPPER CASE - 25 LBS | 1.49 LB | 41% | 22.00 | 22.00 |
| 1 | MUSHROOM PREPACK - 12 EA | 1.99 EA | 41% | 14.00 | 14.00 |
| 2 | MANZANO CHILE CASE 10 LBS | 3.99 LB | 40% | 24.00 | 48.00 |
| 1 | SERRANO CHILE CASE 40 LBS | 1.19 LB | 41% | 28.00 | .28.00 |
| 1 | GARLIC | 0.99 LB | 39% | 18.00 | 18.00 |
| 1 | ROMAINE LETTUCE - 24 EA | 1.09 EA | 39% | 16.00 | 16.00 |
| 1 | SPINACH CELLO CASE 24 EA | 1.09 EA | 39% | 16.00 | 16.00 |
| 7 | AVOCADO CASE 60'S CHILEAN | 1.09 EA | 42% | 38.00 | 266.00 |
| 4 | POTATO 5/10 LBS | 2.89 EA | 41% | 8.50 | 34.00 |
| 1 | POTATO 10/5 LBS | 1.59 EA | 40% | 9.50 | 38.00 |
| 1 | RED POTATO "A" 50 LBS | 0.59 LB | 44% | 16.50 | 16.50 |
| 2 | WHITE POTATO "A" 50 LBS | 0.69 LB | 43% | 19.50 | 39.00 |
| 1 | FUJI APPLES CASE 64'S - 45 LBS | 1.09 LB | 40% | 26.00 | 26.00 |
| 1 | RED DELICIOUS APPLES 72'S - 45 LBS | 0.89 LB | 41% | 21.00 | 21.00 |
| 4 | YELLOW ONION MED SACK 50 LBS | 0.19 LB | 37% | 6.00 | 24.00 |
| 1 | RED ONION 25 LBS MED SACK | 0.49 LB | 43% | 7.00 | 7.00 |
| 1 | LEMON CASE 140 CT - 40 LBS | 0.99 LB | 39% | 24.00 | 24.00 |
| 2 | BABY BANANA CASE - 15 LBS | 1.29 LB | 38% | 12.00 | 24.00 |
| | *COMMETS:* | | | | |

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over those commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREE TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.     THANK YOU!

**Total**



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

**12/7/2007**    **73776**

**BILL TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

**SHIP TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
|  | JAIME | Net 30 | 1/6/2008 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 3 | MEXICAN PAPAYA CASE - 35 LBS | 0.89 LB | 39% | 19.00 | 57.00 |
| 1 | PLANTAIN CASE - 40 LBS | 1.19 LB | 41% | 28.00 | 28.00 |

*COMMETS:*

*Freddy*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable. Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| Total | $951.00 |
|---|---|



**Rey Rey**
**PRODUCE SFO, INC.**

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

| 12/11/2007 | 73853 |

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE |
|----------|-----|-------|----------|
| | JAIME | Net 30 | 1/10/2008 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|-----|------------------------|------------------|-------|-------|--------|
| 1 | BROCCOLI CROWN - 20 LBS | 1.09 LB | 40% | 13.00 | 13.00 |
| 4 | GREEN CABBAGE CASE - 45 LBS | 0.39 LB | 37% | 11.00 | 44.00 |
| 1 | RED CABBAGE CASE - 45 LBS | 0.59 LB | 47% | 14.00 | 14.00 |
| 1 | CAULIFLOWER CASE 12 CT - 25 LBS | 2.29 EA | 40% | 16.50 | 16.50 |
| 2 | CILANTRO CASE 60 EA  - (ARROYO) | 0.49 EA | 39% | 18.00 | 36.00 |
| 1 | EPAZOTE DOZEN - 12 EA | 1.09 EA | 39% | 8.00 | 8.00 |
| 1 | GREEN BEANS - 30 LBS | 1.49 LB | 42% | 26.00 | 26.00 |
| 1 | MINT DOZEN BUNCH - 12 EA | 1.09 EA | 39% | 8.00 | 8.00 |
| 3 | NOPAL CASE - 30 LBS | 0.69 LB | 38% | 15.00 | 45.00 |
| 4 | TOMATILLO CASE - 40 LBS | 0.59 LB | 41% | 14.00 | 56.00 |
| 1 | TOMATILLO MILPERO BOLSA - 25 LBS | 2.19 LB | 41% | 26.00 | 26.00 |
| 1 | WATERCREST CASE - 12 EA | 1.09 EA | 39% | 16.00 | 16.00 |
| 1 | CARROTS LOOSE - 50 LBS | 0.59 LB | 44% | 16.50 | 16.50 |
| 1 | MUSHROOM PREPACK - 12 EA | 1.99 EA | 41% | 14.00 | 14.00 |
| 1 | SERRANO CHILE CASE 40 LBS | 1.09 LB | 43% | 25.00 | 25.00 |
| 1 | THAI CHILE CASE 10 LBS | 2.69 LB | 41% | 16.00 | 16.00 |
| 2 | LETTUCE CELLO CASE - 24 EA | 1.29 EA | 39% | 19.00 | 38.00 |
| 1 | GREEN LEAF CASE - 24 EA | 0.99 EA | 41% | 14.00 | 14.00 |
| 2 | POTATO 5/10 LBS | 2.89 EA | 41% | 8.50 | 17.00 |
| 2 | POTATO 10/5 LBS | 1.59 EA | 40% | 9.50 | 19.00 |
| 2 | POTATOES 90 COUNT 50 LBS | 0.49 LB | 47% | 13.00 | 26.00 |
| 1 | WHITE POTATO "A" 50 LBS | 0.69 LB | 43% | 19.50 | 19.50 |
| 4 | FUJI APPLES CASE 64'S - 45 LBS | 1.09 LB | 40% | 26.00 | 104.00 |
| 2 | GOLDEN APPLE CASE 64'S | 1.19 LB | 43% | 27.00 | 54.00 |
| 2 | RED DELICIOUS APPLES 72'S - 45 LBS | 0.89 LB | 41% | 21.00 | 42.00 |
| 1 | GRAPEFRUIT CASE 48'S - 40 LBS | 0.59 LB | 41% | 14.00 | 14.00 |
| 1 | LEMON CASE 115 CT - 40 LBS | 0.99 LB | 39% | 24.00 | 24.00 |
| | *COMMETS:* | | | | |

*Teodoro Sandoval*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREE TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.       THANK YOU!

| **Total** | |



**PRODUCE SFO, INC.**

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

**12/11/2007    73853**

| BILL TO | SHIP TO |
|---------|---------|
| MIS AMIGOS MARKET, INC | MIS AMIGOS MEAT MARKET |
| 3005 WILLOW PASS RD. | 3005 WILLOW PASS RD. |
| BAY POINT, CA 94565 | BAY POINT, CA 94565 |

| P.O. No. | REP | TERMS | DUE DATE |
|----------|-----|-------|----------|
|  | JAIME | Net 30 | 1/10/2008 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|-----|------------------------|------------------|-------|-------|--------|
| 1 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 12.00 |
| 3 | MEXICAN PAPAYA CASE - 35 LBS | 0.89 LB | 39% | 19.00 | 57.00 |
| 2 | PLANTAIN CASE - 40 LBS | 1.19 LB | 41% | 28.00 | 56.00 |
| 1 | RED GRAPE CASE - 18 LBS | 3.49 LB | 41% | 37.00 | 37.00 |

COMMETS:

*Teodoro Sandoval*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREE TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.      THANK YOU!

| **Total** | **$913.50** |
|-----------|-------------|



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

12/14/2007    73958

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE |
|----------|-----|-------|----------|
|          | JAIME | Net 30 | 1/13/2008 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|-----|------------------------|------------------|-------|-------|--------|
| 1 | BASIL FRESH BUNCH - 12 EA | 1.29 LB | 42% | 9.00 | 9.00 |
| 1 | BROCCOLI CROWN - 20 LBS | 1.09 LB | 40% | 13.00 | 13.00 |
| 4 | GREEN CABBAGE CASE - 45 LBS | 0.39 LB | 37% | 11.00 | 44.00 |
| 4 | CHAYOTE CASE 55 EA | 0.59 EA | 38% | 20.00 | 80.00 |
| 6 | CILANTRO CASE 60 EA - ARROYO | 0.49 EA | 42% | 17.00 | 102.00 |
| 6 | WHITE CORN CASE 48 EA | 0.99 EA | 39% | 29.00 | 174.00 |
| 3 | CUCUMBER LARGE 72 | 0.49 EA | 43% | 20.00 | 60.00 |
| 3 | PICKLES 2-3OO'S CASE | 0.49 LB | 43% | 14.00 | 42.00 |
| 2 | EPAZOTE DOZEN - 12 EA | 1.09 EA | 39% | 8.00 | 16.00 |
| 3 | ITALIAN SQUASH CASE - 25 LBS | 0.89 LB | 39% | 13.50 | 40.50 |
| 5 | MEXICAN SQUASH CASE - 25 LBS | 0.99 LB | 43% | 14.00 | 70.00 |
| 2 | MINT DOZEN BUNCH - 12 EA | 1.09 EA | 39% | 8.00 | 16.00 |
| 2 | PARSLEY ITALIAN - 60 EA | 0.49 EA | 46% | 16.00 | 32.00 |
| 6 | TOMATILLO CASE - 40 LBS | 0.49 LB | 39% | 12.00 | 72.00 |
| 1 | TOMATILLO MILPERO BOLSA - 25 LBS | 2.19 LB | 41% | 26.00 | 26.00 |
| 1 | WATERCREST CASE - 12 EA | 1.09 EA | 39% | 16.00 | 16.00 |
| 1 | CARROTS LOOSE - 50 LBS | 0.59 LB | 44% | 16.50 | 16.50 |
| 3 | GREEN BELL PEPPER CHOICE 25 LBS | 0.89 LB | 42% | 13.00 | 39.00 |
| 2 | RED BELL PEPPER CASE - 25 LBS | 1.49 LB | 41% | 22.00 | 44.00 |
| 1 | MUSHROOM PREPACK - 12 EA | 1.99 EA | 41% | 14.00 | 14.00 |
| 1 | ANAHEIM CHILE CASE - 30 LBS | 1.19 LB | 39% | 18.00 | 18.00 |
| 3 | JALAPENO CHILE CASE 40 LBS | 0.69 LB | 38% | 17.00 | 51.00 |
| 2 | PASILLA CHILE CASE 25 LBS | 1.29 LB | 41% | 19.00 | 38.00 |
| 1 | SERRANO CHILE CASE 40 LBS | 0.99 LB | 44% | 22.00 | 22.00 |
| 1 | GARLIC | 0.99 LB | 39% | 18.00 | 18.00 |
| 1 | CELERY CASE 24 EA | 0.89 EA | 44% | 12.00 | 12.00 |
| 4 | LETTUCE CASE - 24 EA | 1.29 EA | 42% | 18.00 | 72.00 |

*COMMETS:*

*TEODORO SANDOVAL*

The perishable Agriculture commodities listed on this invoice arc sold subject to the statutory trust authorized by section 5[c] of the
Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these
commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale
of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE
CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREE TO PAY REASONABLE
ATTORNEY'S FEES IF COLLECTION IS NECESSARY.        THANK YOU!

**Total**



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

12/14/2007    73958

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 1/13/2008 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | ROMANIE LETTUCE - 24 EA | 1.29 EA | 42% | 18.00 | 18.00 |
| 6 | RADISH BUNCH - 48 EA | 0.59 EA | 42% | 16.50 | 99.00 |
| 1 | SPINACH CELLO CASE 24 EA | 1.39 EA | 40% | 20.00 | 20.00 |
| 35 | AVOCADO CASE 60'S CHILEAN | 0.99 EA | 39% | 36.00 | 1,260.00 |
| 2 | POTATO 10/5 LBS | 1.59 EA | 40% | 9.50 | 19.00 |
| 1 | POTATOES 90 COUNT 50 LBS | 0.49 LB | 47% | 13.00 | 13.00 |
| 2 | WHITE POTATO "A" 50 LBS | 0.69 LB | 43% | 19.50 | 39.00 |
| 1 | YUCCA ROOT CASE 40 LBS | 0.79 LB | 40% | 19.00 | 19.00 |
| 5 | FUJI APPLE CASE 80'S 45 LBS | 0.99 LB | 44% | 22.00 | 110.00 |
| 2 | GALA APPLES CASE 88'S 45 LBS | 1.19 LB | 43% | 27.00 | 54.00 |
| 1 | BOILING ONION - 25 LBS | 1.59 LB | 40% | 24.00 | 24.00 |
| 5 | YELLOW ONION MED SACK 50 LBS | 0.19 LB | 37% | 6.00 | 30.00 |
| 3 | GREEN ONION CASE - 48 EA | 0.49 EA | 43% | 13.50 | 40.50 |
| 2 | RED ONION 25 LBS MED SACK | 0.49 LB | 43% | 7.00 | 14.00 |
| 8 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 64.00 |
| 4 | WHITE ONIONS 50 LBS SACK MED | 0.49 LB | 45% | 13.50 | 54.00 |
| 1 | D'ANJOU PEAR CASE - 40 LBS | 1.19 LB | 43% | 27.00 | 27.00 |
| 2 | LEMON CASE 140 CT - 40 LBS | 0.99 LB | 39% | 24.00 | 48.00 |
| 1 | KEY LIME BAG - 35 LBS | 1.39 LB | 40% | 29.00 | 29.00 |
| 5 | NAVEL ORANGES 72'S | 0.49 LB | 49% | 10.00 | 50.00 |
| 1 | SWEET LIME CASE - 40 LBS | 1.49 LB | 41% | 35.00 | 35.00 |
| 8 | BANANA REGULAR CASE - 40 LBS | 0.59 LB | 41% | 14.00 | 112.00 |
| 2 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 24.00 |
| 1 | FRESH COCONUT CASE 20 EA | 1.49 EA | 40% | 18.00 | 18.00 |
| 5 | MANGO CASE 9 COUNT | 0.99 EA | 38% | 5.50 | 27.50 |
| 5 | MEXICAN PAPAYA CASE - 35 LBS | 0.89 LB | 39% | 19.00 | 95.00 |
| 5 | PLANTAIN CASE - 40 LBS | 1.19 LB | 41% | 28.00 | 140.00 |

*COMMETS:*

_Teodoro Sandoval_

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[e]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

**Total**



**PRODUCE SFO, INC.**

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

**12/14/2007      73958**

| BILL TO | SHIP TO |
|---------|---------|
| MIS AMIGOS MARKET, INC | MIS AMIGOS MEAT MARKET |
| 3005 WILLOW PASS RD. | 3005 WILLOW PASS RD. |
| BAY POINT, CA 94565 | BAY POINT, CA 94565 |

| P.O. No. | REP | TERMS | DUE DATE |
|----------|-----|-------|----------|
|  | JAIME | Net 30 | 1/13/2008 |

| QTY | Description - Size/Pack | Suggested Retail | G.P % | Price | Amount |
|-----|------------------------|------------------|-------|-------|--------|
| 1 | RED GRAPE CASE - 18 LBS | 3.89 LB | 40% | 42.00 | 42.00 |

**COMMETS:**

*FEODORO SAUDOVAL*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.      THANK YOU!

| **Total** | **$3,682.00** |
|-----------|---------------|



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

12/14/2007    73959

**BILL TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

**SHIP TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

| P.O. No. | REP | TERMS | DUE DATE |
|----------|-----|-------|----------|
| | JAIME | Net 30 | 1/13/2008 |

| QTY | Description - Size/Pack | Suggested Retail | G.P.% | Price | Amount |
|-----|------------------------|------------------|-------|-------|--------|
| 1 | BEETS BUNCH - 12 EA | 1.99 EA | 39% | 14.50 | 14.50 |
| 2 | BROCCOLI CROWN - 20 LBS | 1.09 LB | 40% | 13.00 | 26.00 |
| 3 | CILANTRO CASE 60 EA | 0.39 EA | 40% | 14.00 | 42.00 |
| 1 | WHITE CORN CASE 48 EA | 0.99 EA | 39% | 29.00 | 29.00 |
| 12 | NOPAL BAG 1# | 2.19 LB | 41% | 1.30 | 15.60 |
| 1 | NOPAL CASE - 30 LBS | 0.69 LB | 38% | 15.00 | 15.00 |
| 1 | TOMATILLO CASE - 40 LBS | 0.49 LB | 39% | 12.00 | 12.00 |
| 1 | CARROTS LOOSE - 50 LBS | 0.59 LB | 44% | 16.50 | 16.50 |
| 1 | RED BELL PEPPER CASE - 25 LBS | 1.49 LB | 41% | 22.00 | 22.00 |
| 1 | YELLOW BELLS PEPPER CASE | 1.69 LB | 41% | 25.00 | 25.00 |
| 3 | LETTUCE CASE - 24 EA | 1.29 LB | 42% | 18.00 | 54.00 |
| 2 | RADISH BUNCH - 48 EA | 0.59 EA | 42% | 16.50 | 33.00 |
| 1 | FUJI APPLE CASE 80'S 45 LBS | 0.99 LB | 44% | 22.00 | 22.00 |
| 1 | BOILING ONION - 25 LBS | 1.59 LB | 40% | 24.00 | 24.00 |
| 1 | YELLOW ONION MED SACK 50 LBS | 0.19 LB | 37% | 6.00 | 18.00 |
| 1 | RED ONION 25 LBS MED SACK | 0.49 LB | 43% | 7.00 | 7.00 |
| 3 | WHITE ONIONS 50 LBS SACK MED | 0.49 LB | 45% | 13.50 | 40.50 |
| 1 | D'ANJOU PEAR CASE - 40 LBS | 1.19 LB | 43% | 27.00 | 27.00 |
| 1 | BABY BANANA CASE - 15 LBS | 1.29 LB | 38% | 12.00 | 12.00 |
| 5 | BANANA REGULAR CASE - 40 LBS | 0.59 LB | 41% | 14.00 | 70.00 |
| 3 | MANZANO BANANA - 20 LBS | 1.39 LB | 41% | 16.50 | 49.50 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

**Total**    **$574.60**



Ray Ray

**PRODUCE SFO, INC.**

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

12/18/2007    74069

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 1/17/2008 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | YUCCA ROOT CASE 40 LBS | 0.89 LB | 44% | 20.00 | 20.00 |
| 1 | GALA APPLES CASE 88'S 45 LBS | 1.19 LB | 43% | 27.00 | 27.00 |
| 1 | GREEN ONION CASE - 48 EA | 0.49 EA | 43% | 13.50 | 13.50 |
| 2 | RED ONION 25 LBS MED SACK | 0.49 LB | 43% | 7.00 | 14.00 |
| 3 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 24.00 |
| 2 | WHITE ONIONS 50 LBS SACK MED | 0.49 LB | 45% | 13.50 | 27.00 |
| 1 | GRAPEFRUIT CASE 48'S - 40 LBS | 0.59 LB | 41% | 14.00 | 14.00 |
| 3 | NAVEL ORANGES 56'S | 0.49 LB | 49% | 10.00 | 30.00 |
| 2 | SWEET LIME CASE - 22 LBS | | | 19.00 | 38.00 |
| 1 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 12.00 |
| 2 | MEXICAN PAPAYA CASE - 35 LBS | 0.89 LB | 39% | 19.00 | 38.00 |
| 1 | HAWAIIAN PINEAPPLE CASE | 3.79 LB | 41% | 13.50 | 13.50 |
| 2 | RED GRAPE CASE - 18 LBS | 4.69 LB | 41% | 50.00 | 100.00 |
| 3 | GUAYABA CASE 40 LBS | | | 110.00 | 330.00 |

**COMMETS:**

*Teodoro Sandoval*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the
Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these
commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale
of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE
CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE
ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$1,526.50** |
|---|---|



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

12/21/2007      74109

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 1/20/2008 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | BASIL FRESH BUNCH - 12 EA | 1.29 LB | 42% | 9.00 | 9.00 |
| 1 | BEETS BUNCH - 12 EA | 1.99 EA | 39% | 14.50 | 14.50 |
| 2 | BROCCOLI BUNCH - 18 EA | 1.49 EA | 40% | 16.00 | 32.00 |
| 8 | GREEN CABBAGE CASE - 45 LBS | 0.49 LB | 46% | 12.00 | 96.00 |
| 1 | CAULIFLOWER CASE 12 CT - 25 LBS | 2.79 EA | 40% | 20.00 | 20.00 |
| 8 | CILANTRO CASE 60 EA - (ARROYO) | 0.49 EA | 42% | 17.00 | 136.00 |
| 4 | CUCUMBER LARGE 72 | 0.49 EA | 43% | 20.00 | 80.00 |
| 1 | EPAZOTE DOZEN - 12 EA | 1.09 EA | 39% | 8.00 | 8.00 |
| 2 | ITALIAN SQUASH CASE - 25 LBS | 1.29 LB | 41% | 19.00 | 38.00 |
| 1 | MINT DOZEN BUNCH - 12 EA | 1.09 EA | 39% | 8.00 | 8.00 |
| 1 | OREGANO HERB - 12 EA | 1.09 EA | 39% | 8.00 | 8.00 |
| 15 | SUGAR CANE-BAG | | | 21.00 | 315.00 |
| 7 | TOMATILLO CASE - 40 LBS | 0.59 LB | 45% | 13.00 | 91.00 |
| 1 | TOMATILLO MILPERO BOLSA - 25 LBS | 2.19 LB | 41% | 26.00 | 26.00 |
| 3 | WATERCREST CASE - 12 EA | 1.09 EA | 39% | 16.00 | 48.00 |
| 1 | CARROTS 1 LB - 48 EA | 0.69 EA | 46% | 18.00 | 18.00 |
| 2 | CARROTS LOOSE - 50 LBS | 0.59 LB | 44% | 16.50 | 33.00 |
| 2 | GREEN BELL PEPPER CHOICE 25 LBS | 0.89 LB | 42% | 13.00 | 26.00 |
| 2 | RED BELL PEPPER CASE - 25 LBS | 1.49 LB | 41% | 22.00 | 44.00 |
| 1 | YELLOW BELLS PEPPER CASE | 1.69 LB | 41% | 25.00 | 25.00 |
| 1 | MUSHROOM PREPACK - 12 EA | 1.99 EA | 41% | 14.00 | 14.00 |
| 4 | JALAPENO CHILE CASE 40 LBS | 0.69 LB | 38% | 17.00 | 68.00 |
| 1 | MANZANO CHILE CASE 10 LBS | 3.99 LB | 40% | 24.00 | 24.00 |
| 2 | PASILLA CHILE CASE 25 LBS | 1.29 LB | 41% | 19.00 | 38.00 |
| 2 | SERRANO CHILE CASE 40 LBS | 0.99 LB | 44% | 22.00 | 44.00 |
| 2 | YELLOW CHILE CASE 35 LBS | 1.19 LB | 38% | 22.00 | 22.00 |
| 1 | GARLIC | 0.99 LB | 39% | 18.00 | 18.00 |

COMMETS:

TEODORO SANDOVA

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[e] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

**Total**



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**Invoice**

12/21/2007    74109

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 1/20/2008 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 2 | CELERY CASE 24 EA | 0.89 EA | 44% | 12.00 | 24.00 |
| 5 | LETTUCE CASE - 24 EA | 1.09 EA | 39% | 16.00 | 80.00 |
| 1 | ROMANIE LETTUCE - 24 EA | 1.09 EA | 39% | 16.00 | 16.00 |
| 1 | GREEN LEAF CASE - 24 EA | 0.99 EA | 41% | 14.00 | 14.00 |
| 9 | RADISH BUNCH - 48 EA | 0.59 EA | 42% | 16.50 | 148.50 |
| 1 | SPINACH CELLO CASE 24 EA | 1.59 EA | 42% | 22.00 | 22.00 |
| 40 | AVOCADO CASE 60'S CHILEAN | 0.99 EA | 43% | 34.00 | 1,360.00 |
| 3 | POTATO 10/5 LBS | 1.69 EA | 41% | 10.00 | 30.00 |
| 3 | POTATOES 90 COUNT 50 LBS | 0.49 LB | 47% | 13.00 | 39.00 |
| 2 | WHITE POTATO "A" 50 LBS | 0.69 LB | 43% | 19.50 | 39.00 |
| 3 | YAM-CAMOTE MED 35 LBS | 0.59 LB | 47% | 11.00 | 33.00 |
| 2 | FUJI APPLE CASE 80'S 45 LBS | 1.09 LB | 40% | 26.00 | 52.00 |
| 1 | GALA APPLES CASE 72'S - 40 LBS | 1.19 LB | 43% | 27.00 | 27.00 |
| 1 | GOLDEN DEL APPLES 72'S - 45 LBS | 1.19 LB | 43% | 27.00 | 27.00 |
| 1 | GRANNY SMITH APPLES 72'S - 45 LBS | 0.99 LB | 42% | 23.00 | 23.00 |
| 2 | RED DELICIOUS APPLES 72'S - 45 LBS | 0.99 LB | 42% | 23.00 | 46.00 |
| 7 | YELLOW ONION MED SACK 50 LBS | 0.29 LB | 55% | 6.50 | 45.50 |
| 5 | GREEN ONION CASE - 48 EA | 0.59 EA | 42% | 16.50 | 82.50 |
| 3 | RED ONION 25 LBS MED SACK | 0.49 LB | 43% | 7.00 | 21.00 |
| 10 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 80.00 |
| 10 | WHITE ONIONS 50 LBS SACK MED | 0.49 LB | 41% | 14.50 | 145.00 |
| 1 | D'ANJOU PEAR CASE - 40 LBS | 1.19 LB | 43% | 27.00 | 27.00 |
| 1 | GRAPEFRUIT CASE 48'S - 40 LBS | 0.59 LB | 41% | 14.00 | 14.00 |
| 1 | LEMON CASE 140 CT - 40 LBS | 1.29 LB | 42% | 30.00 | 30.00 |
| 40 | LIME CASE 230 CT - 40 LBS | 0.69 LB | 42% | 16.00 | 640.00 |
| 4 | KEY LIME BAG - 35 LBS | 1.59 LB | 39 % | 34.00 | 136.00 |
| 1 | SWEET LIME CASE - 40 LBS | 1.49 LB | 41% | 35.00 | 35.00 |
| | *COMMETS:* | | | | |

*Teodoro Sandova*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

**Total**



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**PRODUCE SFO, INC.**

# *Invoice*

**12/18/2007     74069**

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 1/17/2008 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | BASIL FRESH BUNCH - 12 EA | 1.29 LB | 42% | 9.00 | 9.00 |
| 2 | BROCCOLI BUNCH - 18 EA | 1.69 EA | 41% | 18.00 | 36.00 |
| 3 | GREEN CABBAGE CASE - 45 LBS | 0.49 LB | 37% | 14.00 | 42.00 |
| 1 | CAULIFLOWER CASE 12 CT - 25 LBS | 2.49 EA | 40% | 18.00 | 18.00 |
| 2 | CILANTRO CASE 60 EA - ARROYO | 0.49 EA | 42% | 17.00 | 34.00 |
| 2 | CUCUMBER LARGE 72 | 0.49 EA | 43% | 20.00 | 40.00 |
| 1 | EPAZOTE DOZEN - 12 EA | 1.09 EA | 39% | 8.00 | 8.00 |
| 1 | GREEN BEANS - 30 LBS | 1.49 LB | 42% | 26.00 | 26.00 |
| 1 | ITALIAN SQUASH CASE - 25 LBS | 1.29 LB | 41% | 19.00 | 19.00 |
| 1 | MINT DOZEN BUNCH - 12 EA | 1.09 EA | 39% | 8.00 | 8.00 |
| 4 | SUGAR CANE-BAG | | | 19.00 | 76.00 |
| 2 | SUGAR CANE | | | 16.00 | 32.00 |
| 4 | TOMATILLO CASE - 40 LBS | 0.49 LB | 39% | 12.00 | 48.00 |
| 1 | TOMATILLO MILPERO BOLSA - 25 LBS | 2.19 LB | 41% | 26.00 | 26.00 |
| 1 | WATERCREST CASE - 12 EA | 1.09 EA | 39% | 16.00 | 16.00 |
| 1 | CARROTS LOOSE - 50 LBS | 0.59 LB | 44% | 16.50 | 16.50 |
| 2 | JALAPENO CHILE CASE 40 LBS | 0.69 LB | 38% | 17.00 | 34.00 |
| 1 | HABANERO CHILE CASE 10 LBS | 4.99 LB | 40% | 30.00 | 30.00 |
| 2 | PASILLA CHILE CASE 25 LBS | 1.29 LB | 41% | 19.00 | 38.00 |
| 2 | SERRANO CHILE CASE 40 LBS | 0.99 LB | 44% | 22.00 | 44.00 |
| 1 | YELLOW CHILE CASE 35 LBS | 1.19 LB | 38% | 22.00 | 22.00 |
| 3 | LETTUCE CASE - 24 EA | 1.09 EA | 39% | 16.00 | 48.00 |
| 3 | RADISH BUNCH - 48 EA | 0.59 EA | 42% | 16.50 | 49.50 |
| 1 | SPINACH CELLO CASE 24 EA | 1.39 EA | 40% | 20.00 | 20.00 |
| 3 | POTATO 10/5 LBS | 1.69 EA | 41% | 10.00 | 30.00 |
| 1 | RED POTATO "A" 50 LBS | 0.59 LB | 44% | 16.50 | 16.50 |
| 2 | WHITE POTATO "A" 50 LBS | 0.69 LB | 43% | 19.50 | 39.00 |

*COMMETS:*

*Teodoro Sandoval*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(e) of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREE TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.     THANK YOU!

| **Total** | |
|---|---|



**Rey Rey PRODUCE SFO, INC.**

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

*Invoice*

12/21/2007    74109

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE |
|----------|-----|-------|----------|
|  | JAIME | Net 30 | 1/20/2008 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|-----|------------------------|------------------|-------|-------|--------|
| 2 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 24.00 |
| 1 | MEXICAN PAPAYA CASE - 35 LBS | 0.99 LB | 42% | 20.00 | 20.00 |
| 4 | HAWAIIAN PINEAPPLE CASE | 3.79 LB | 41% | 13.50 | 54.00 |
| 2 | PLANTAIN CASE - 40 LBS | 1.19 LB | 41% | 28.00 | 56.00 |
| 3 | RED SEEDLESS GRAPE CASE - 18 LBS | 4.69 LB | 41% | 50.00 | 150.00 |
| 4 | TEJOCOTE |  |  | 160.00 | 640.00 |

*COMMETS:*

*Teodoro Sandova*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$5,484.00** |
|-----------|---------------|

**Rey-Rey PRODUCE SFO, INC.**

Golden Gate Produce Terminal Stall #35. #50
S. San Francisco, CA 94080
Tels. (650) 583-3727 • (650) 952-9500
Fax (650) 583-1066
www.reyreyproduce.com

12-21

4280

| RECEIVED | PURCHASED | RETURNED | DELIVER | PICK-UP |
|---|---|---|---|---|
| LOAD | EXCHANGE | DUMPED | DONATED | REINBURSEMENT |
| PAID OUT | ISSUE CREDIT | PRICE CHANGE | REPACKED | TAKE OFF INVOICE |

INVOICE DATE 12-21-07    INVOICE 74109    DELIVERED BY

FROM: MIS AMIGOS
TO: BAY POINT
AUTHORIZED BY:

| LOT No. | QUAN. | DESCRIPTION | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|
| | 2 | PAPAS | RT | 10.00 | 20 00 |
| | 1 | RADISH | AT | 16.50 | 16 50 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | 36.50 | |

☐ CREDIT MEMO
☐ RECEIPT                    RECEIVED BY:

KEEP THIS SLIP FOR REFERENCE



**Rey Rey**
**PRODUCE SFO, INC.**

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

12/27/2007    74232

| BILL TO | SHIP TO |
|---------|---------|
| MIS AMIGOS MARKET, INC | MIS AMIGOS MEAT MARKET |
| 3005 WILLOW PASS RD. | 3005 WILLOW PASS RD. |
| BAY POINT, CA 94565 | BAY POINT, CA 94565 |

| P.O. No. | REP | TERMS | DUE DATE |
|----------|-----|-------|----------|
|  | JAIME | Net 30 | 1/26/2008 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|-----|------------------------|------------------|-------|-------|--------|
| 1 | ANAHEIM CHILE CASE - 30 LBS | 1.09 LB | 41% | 16.00 | 16.00 |
| 6 | JALAPENO CHILE CASE 40 LBS | 0.69 LB | 38% | 17.00 | 102.00 |
| 1 | HABANERO CHILE CASE 10 LBS | 4.99 LB | 40% | 30.00 | 30.00 |
| 1 | MANZANO CHILE CASE 10 LBS | 3.99 LB | 40% | 24.00 | 24.00 |
| 5 | PASILLA CHILE CASE 25 LBS | 1.29 LB | 41% | 19.00 | 95.00 |
| 3 | SERRANO CHILE CASE 40 LBS | 0.79 LB | 43% | 18.00 | 54.00 |
| 1 | YELLOW CHILE CASE 35 LBS | 1.19 LB | 38% | 22.00 | 22.00 |
| 1 | THAI CHILE CASE 10 LBS | 2.69 LB | 41% | 16.00 | 16.00 |
| 2 | CELERY CASE 24 EA | 0.99 EA | 41% | 14.00 | 28.00 |
| 8 | LETTUCE CASE - 24 EA | 1.09 EA | 39% | 16.00 | 128.00 |
| 1 | ROMANIE LETTUCE - 24 EA | 1.09 EA | 39% | 16.00 | 16.00 |
| 1 | GREEN LEAF CASE - 24 EA | 0.99 EA | 41% | 14.00 | 14.00 |
| 16 | RADISH BUNCH - 48 EA | 0.59 EA | 42% | 16.50 | 264.00 |
| 1 | SPINACH CELLO CASE 24 EA | 1.59 EA | 42% | 22.00 | 22.00 |
| 40 | AVOCADO CASE 60'S CHILEAN | 0.99 EA | 43% | 34.00 | 1,360.00 |
| 5 | POTATO 5/10 LBS | 2.99 EA | 40% | 9.00 | 45.00 |
| 2 | RED POTATO "A" 50 LBS | 0.59 LB | 44% | 16.50 | 33.00 |
| 2 | POTATOES 90 COUNT 50 LBS | 0.49 LB | 47% | 13.00 | 26.00 |
| 5 | WHITE POTATO "A" 50 LBS | 0.69 LB | 43% | 19.50 | 97.50 |
| 3 | YAM-CAMOTE MED 35 LBS | 0.59 LB | 47% | 11.00 | 33.00 |
| 5 | FUJI APPLE CASE 80'S 45 LBS | 1.09 LB | 40% | 26.00 | 130.00 |
| 3 | GALA APPLES 88'S - 45 LBS | 1.19 LB | 43% | 27.00 | 81.00 |
| 5 | GOLDEN DEL APPLES 72'S - 45 LBS | 1.19 LB | 43% | 27.00 | 135.00 |
| 1 | GRANNY SMITH APPLES 72'S - 45 LBS | 0.99 LB | 42% | 23.00 | 23.00 |
| 1 | BOILING ONION - 25 LBS | 1.59 LB | 40% | 24.00 | 24.00 |
| 10 | YELLOW ONION MED SACK 50 LBS | 0.29 LB | 55% | 6.50 | 65.00 |
| 7 | GREEN ONION CASE - 48 EA | 0.59 EA | 42% | 16.50 | 115.50 |
|  | *COMMETS:* |  |  |  |  |

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | |



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**Invoice**

12/27/2007     74232

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 1/26/2008 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 4 | BASIL FRESH BUNCH - 12 EA | 1.29 LB | 42% | 9.00 | 36.00 |
| 1 | BEETS BUNCH - 12 EA | 1.79 EA | 39% | 13.00 | 13.00 |
| 3 | BROCCOLI CROWN - 20 LBS | 1.19 LB | 39% | 14.50 | 43.50 |
| 12 | GREEN CABBAGE CASE - 45 LBS | 0.49 LB | 46% | 12.00 | 144.00 |
| 1 | RED CABBAGE CASE - 45 LBS | 0.49 LB | 37% | 14.00 | 14.00 |
| 1 | CAULIFLOWER CASE 12 CT - 25 LBS | 2.79 EA | 40% | 20.00 | 20.00 |
| 15 | CILANTRO CASE 60 EA - (ARROYO) | 0.49 EA | 42% | 17.00 | 255.00 |
| 8 | WHITE CORN CASE 48 EA | 0.89 EA | 39% | 26.00 | 208.00 |
| 7 | CUCUMBER LARGE 72 | 0.49 EA | 43% | 20.00 | 140.00 |
| 6 | PICKLES 2-3OO'S CASE | 0.79 LB | 39% | 24.00 | 144.00 |
| 4 | EPAZOTE DOZEN - 12 EA | 1.09 EA | 39% | 8.00 | 32.00 |
| 2 | GREEN BEANS - 30 LBS | 1.49 LB | 42% | 26.00 | 52.00 |
| 5 | ITALIAN SQUASH CASE - 25 LBS | 1.29 LB | 41% | 19.00 | 95.00 |
| 5 | MINT DOZEN BUNCH - 12 EA | 1.19 EA | 40% | 8.50 | 42.50 |
| 2 | NOPAL CASE - 30 LBS | 0.69 LB | 38% | 15.00 | 30.00 |
| 1 | OREGANO HERB - 12 EA | 1.09 EA | 39% | 8.00 | 8.00 |
| 10 | TOMATILLO CASE - 40 LBS | 0.59 LB | 45% | 13.00 | 130.00 |
| 3 | TOMATILLO MILPERO BOLSA - 25 LBS | 2.19 LB | 41% | 26.00 | 78.00 |
| 5 | WATERCREST CASE - 12 EA | 0.99 EA | 41% | 14.00 | 70.00 |
| 1 | BABY CARROTS - 30 EA | 1.19 EA | 41% | 28.00 | 28.00 |
| 1 | CARROTS 1 LB - 48 EA | 0.69 EA | 46% | 18.00 | 18.00 |
| 3 | CARROTS LOOSE - 50 LBS | 0.59 LB | 44% | 16.50 | 49.50 |
| 5 | GREEN BELL PEPPER CHOICE 25 LBS | 0.89 LB | 42% | 13.00 | 65.00 |
| 4 | RED BELL PEPPER CASE - 25 LBS | 1.49 LB | 41% | 22.00 | 88.00 |
| 1 | YELLOW BELLS PEPPER CASE | 1.69 LB | 41% | 25.00 | 25.00 |
| 1 | MUSHROOM PREPACK - 12 EA | 1.99 EA | 41% | 14.00 | 14.00 |
| 2 | GARLIC | 0.99 LB | 39% | 18.00 | 36.00 |
| | *COMMETS:* | | | | |

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREED TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.     THANK YOU!

**Total**



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**PRODUCE SFO, INC.**

# Invoice

12/27/2007    74232

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE |
|----------|-----|-------|----------|
|  | JAIME | Net 30 | 1/26/2008 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|-----|------------------------|------------------|-------|-------|--------|
| 5 | RED ONION 25 LBS MED SACK | 0.49 LB | 43% | 7.00 | 35.00 |
| 11 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 88.00 |
| 1 | GRAPEFRUIT CASE 48'S - 40 LBS | 0.59 LB | 41% | 14.00 | 14.00 |
| 5 | KEY LIME BAG - 35 LBS | 1.69 LB | 39% | 36.00 | 180.00 |
| 2 | NAVAL ORANGES 56'S | 0.49 LB | 49% | 10.00 | 20.00 |
| 1 | SWEET LIME CASE - 40 LBS | 1.49 LB | 41% | 35.00 | 35.00 |
| 1 | FRESH COCONUT CASE 20 EA | 1.49 EA | 40% | 18.00 | 18.00 |
| 4 | MEXICAN PAPAYA CASE - 35 LBS | 0.99 LB | 42% | 20.00 | 80.00 |
| 5 | PINEAPPLE CASE | 3.79 LB | 41% | 13.50 | 67.50 |
| 4 | PLANTAIN CASE - 40 LBS | 1.19 LB | 41% | 28.00 | 112.00 |
| 3 | TEJOCOTE | | | 150.00 | 450.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$5,977.00** |
|-----------|---------------|

From: 2158888287    Page: 3/4    Date: 3/11/2008 10:56:38 AM

**Ray-Ray PRODUCE SFO, INC.**

Golden Gate Produce Terminal Stall #35, #50
S. San Francisco, CA 94080
Tels. (650) 583-3727 * (650) 962-9500
Fax (650) 583-1068
www.Rayrayproduce.com

DATE  12-27-07
4282

| RECEIVED | LOAD | PAID OUT | | |
|---|---|---|---|---|
| PURCHASED | EXCHANGE | ISSUE CREDIT | PRICE CHANGE | |
| RETURNED | DUMPED | DONATED | REPACKED | DELIVERED BY |
| DELIVER | | | | |
| PICK-UP | REIMBURSEMENT | TAKE OFF INVOICE | | |

INVOICE DATE  12-27-07   INVOICE  74232

FROM:  MIS AMIGOS

TO:  RAU POLKT

AUTHORIZED BY:

| LOT NO. | QUAN. | DESCRIPTION | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|
| | 1 | ITALIAN SQUASH BOX RT | 18.00 | 18.00 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

☐ CREDIT MEMO
☐ RECEIPT

RECEIVED BY:

**KEEP THIS SLIP FOR REFERENCE**



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**Invoice**

12/28/2007    74263

**BILL TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

**SHIP TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 1/27/2008 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 2 | YELLOW ONION MED SACK 50 LBS | 0.29 LB | 55% | 6.50 | 13.00 |
| 1 | RED ONION 25 LBS MED SACK | 0.49 LB | 43% | 7.00 | 7.00 |
| 4 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 32.00 |
| 3 | WHITE ONIONS 50 LBS SACK MED | 0.69 LB | 43% | 19.50 | 58.50 |
| 1 | D'ANJOU PEAR CASE - 40 LBS | 1.19 LB | 43% | 27.00 | 27.00 |
| 2 | LEMON CASE 115 CT - 40 LBS | 1.29 LB | 42% | 30.00 | 60.00 |
| 8 | LIME CASE 230 CT - 40 LBS | 0.89 LB | 38% | 22.00 | 176.00 |
| 3 | KEY LIME BAG - 35 LBS | 1.69 LB | 39% | 36.00 | 108.00 |
| 3 | NAVAL ORANGES 56'S | 0.49 LB | 49% | 10.00 | 30.00 |
| 1 | SWEET LIME CASE - 40 LBS | 1.49 LB | 41% | 35.00 | 35.00 |
| 2 | BABY BANANA CASE - 15 LBS | 1.29 LB | 38% | 12.00 | 24.00 |
| 6 | BANANA REGULAR CASE - 40 LBS | 0.59 LB | 41% | 14.00 | 84.00 |
| 1 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 12.00 |
| 5 | MANGO CASE 8'S | 1.09 EA | 43% | 5.00 | 25.00 |
| 3 | MEXICAN PAPAYA CASE - 35 LBS | 0.89 LB | 39% | 19.00 | 57.00 |
| 3 | PINEAPPLE CASE | 3.79 LB | 41% | 13.50 | 40.50 |
| 1 | PLANTAIN CASE - 40 LBS | 1.19 LB | 41% | 28.00 | 28.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$2,402.60** |
|---|---|



**DATE** 12-28-02

Golden Gate Produce Terminal Stall #35. #50
S. San Francisco, CA 94080
Tels. (650) 583-3727 • (650) 952-9500
Fax (650) 583-1066
www.reyreyproduce.com

**PRODUCE SFO, INC.**

4283

| RECEIVED | PURCHASED | RETURNED | DELIVER | PICK-UP |
|---|---|---|---|---|
| LOAD | EXCHANGE | DUMPED | DONATED | REINBURSEMENT |
| PAID OUT | ISSUE CREDIT | PRICE CHANGE | REPACKED | TAKE OFF INVOICE |

INVOICE DATE 12-28-02    INVOICE 74263    DELIVERED BY

FROM: MIS AMIGOS
TO: WOODLAND
AUTHORIZED BY:

| LOT No. | QUAN. | DESCRIPTION | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|
| | 1 | GARBANZO | SHORT | 30.00 | 30 00 |
| | 3 | MEXICAN SQUASH | SHORT | 17.00 | 51 00 |
| | 1 | BABY BANANA | SHORT | | 12 00 |
| | 3 | PINEAPPLE | SHORT | 13.50 | 40 50 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | 133.50 |

☐ CREDIT MEMO
☐ RECEIPT          RECEIVED BY: Freddy

KEEP THIS SLIP FOR REFERENCE



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**PRODUCE SFO, INC.**

# Invoice

12/31/2007    74334

| BILL TO | SHIP TO |
|---|---|
| MIS AMIGOS MEAT MARKET | MIS AMIGOS MEAT MARKET |
| 120 MAIN STREET | 120 MAIN STREET |
| WOODLAND, CA 95695 | WOODLAND, CA 95695 |

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 1/30/2008 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | BASIL FRESH BUNCH - 12 EA | 1.29 LB | 39% | 9.50 | 9.50 |
| 1 | BEETS BUNCH - 12 EA | 1.99 EA | 41% | 14.00 | 14.00 |
| 2 | BROCCOLI BUNCH - 18 EA | 1.49 EA | 38% | 16.50 | 33.00 |
| 4 | GREEN CABBAGE CASE - 45 LBS | 0.49 LB | 41% | 13.00 | 52.00 |
| 1 | CAULIFLOWER CASE 12 CT - 25 LBS | 3.09 EA | 41% | 22.00 | 22.00 |
| 2 | CHAYOTE CASE 55 EA | 0.69 EA | 45% | 21.00 | 42.00 |
| 6 | CILANTRO CASE 60 EA | 0.49 EA | 39% | 18.00 | 108.00 |
| 2 | WHITE CORN CASE 48 EA | 0.89 EA | 39% | 26.00 | 52.00 |
| 1 | CUCUMBER LARGE 72 | 0.49 EA | 43% | 20.00 | 20.00 |
| 1 | PICKLES 2-300'S CASE | 0.79 LB | 39% | 24.00 | 24.00 |
| 2 | ITALIAN SQUASH CASE - 25 LBS | | | 24.00 | 48.00 |
| 4 | MEXICAN SQUASH CASE - 25 LBS | | | 22.00 | 88.00 |
| 1 | MINT DOZEN BUNCH - 12 EA | 1.19 EA | 40% | 8.50 | 8.50 |
| 15 | NOPAL BAG 1# | 2.19 LB | 41% | 1.30 | 19.50 |
| 1 | NOPAL CASE - 30 LBS | 0.69 LB | 38% | 15.00 | 15.00 |
| 1 | OREGANO HERB - 12 EA | 1.09 EA | 39% | 8.00 | 8.00 |
| 1 | PARSLEY - 60 EA | 0.49 EA | 46% | 16.00 | 16.00 |
| 2 | TOMATILLO CASE - 40 LBS | 0.59 LB | 45% | 13.00 | 26.00 |
| 1 | BABY CARROTS - 30 EA | 1.19 EA | 42% | 13.00 | 13.00 |
| 1 | CARROTS 1 LB - 48 EA | 0.69 EA | 46% | 18.00 | 18.00 |
| 2 | CARROTS LOOSE - 50 LBS | 0.59 LB | 44% | 16.50 | 33.00 |
| 1 | GREEN BELL PEPPER CHOICE 25 LBS | 0.89 LB | 42% | 13.00 | 13.00 |
| 2 | RED BELL PEPPER CASE - 25 LBS | 1.49 LB | 41% | 22.00 | 44.00 |
| 1 | YELLOW BELLS PEPPER CASE | 1.69 LB | 41% | 25.00 | 25.00 |
| 1 | MUSHROOM PREPACK - 12 EA | 1.99 EA | 41% | 14.00 | 14.00 |
| 1 | GARLIC | 0.99 LB | 39% | 18.00 | 18.00 |
| 3 | JALAPENO CHILE CASE 40 LBS | 0.69 LB | 38% | 17.00 | 51.00 |
| | *COMMETS:* | | | | |

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodites, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

**Total**



**Rey Rey**
**PRODUCE SFO, INC.**

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

*Invoice*

12/28/2007    74263

**BILL TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

**SHIP TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

| P.O. No. | REP | TERMS | DUE DATE |
|----------|-----|-------|----------|
|          | JAIME | Net 30 | 1/27/2008 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|-----|------------------------|------------------|-------|-------|--------|
| 3 | GREEN CABBAGE CASE - 45 LBS | 0.49 LB | 41% | 13.00 | 39.00 |
| 2 | WHITE CORN CASE 48 EA | 0.89 EA | 39% | 26.00 | 52.00 |
| 1 | CUCUMBER LARGE 72 | 0.49 EA | 43% | 20.00 | 20.00 |
| 1 | GARBANZO - 15 LBS | 3.39 LB | 41% | 30.00 | 30.00 |
| 1 | GREEN BEANS - 30 LBS | 1.49 LB | 42% | 26.00 | 26.00 |
| 1 | JICAMA CASE - 40 LBS | 0.59 LB | 45% | 13.00 | 13.00 |
| 3 | MEXICAN SQUASH CASE - 25 LBS | 1.09 LB | 38% | 17.00 | 51.00 |
| 12 | NOPAL BAG 1# | 2.19 LB | 41% | 1.30 | 15.60 |
| 3 | TOMATILLO CASE - 40 LBS | 0.59 LB | 45% | 13.00 | 39.00 |
| 1 | TOMATILLO MILPERO BOLSA - 25 LBS | 2.19 LB | 41% | 26.00 | 26.00 |
| 1 | GREEN BELL PEPPER CHOICE 25 LBS | 0.89 LB | 42% | 13.00 | 13.00 |
| 1 | RED BELL PEPPER CASE - 25 LBS | 1.49 LB | 41% | 22.00 | 22.00 |
| 1 | YELLOW BELLS PEPPER CASE | 1.69 LB | 41% | 25.00 | 25.00 |
| 2 | JALAPENO CHILE CASE 40 LBS | 0.69 LB | 38% | 17.00 | 34.00 |
| 2 | PASILLA CHILE CASE 25 LBS | 1.29 LB | 41% | 19.00 | 38.00 |
| 1 | SERRANO CHILE CASE 40 LBS | 0.79 LB | 43% | 18.00 | 18.00 |
| 1 | GARLIC | 0.99 LB | 39% | 18.00 | 18.00 |
| 1 | CELERY CASE 24 EA | 0.99 EA | 41% | 14.00 | 14.00 |
| 2 | LETTUCE CASE - 24 EA | 1.09 EA | 39% | 16.00 | 32.00 |
| 3 | RADISH BUNCH - 48 EA | 0.69 EA | 44% | 18.50 | 55.50 |
| 5 | REGULAR TOMATO CASE | 2.29 LB | 39% | 28.00 | 140.00 |
| 25 | TOMATO ROMA CASE 25 LBS | 1.99 LB | 40% | 30.00 | 750.00 |
| 4 | POTATO 5/10 LBS | 2.99 EA | 40% | 9.00 | 36.00 |
| 1 | RED POTATO "A" 50 LBS | 0.59 LB | 44% | 16.50 | 16.50 |
| 1 | YAM-CAMOTE MED 35 LBS | 0.59 LB | 47% | 11.00 | 11.00 |
| 1 | FUJI APPLE CASE 80'S 45 LBS | 1.09 LB | 40% | 26.00 | 26.00 |
| 1 | RED DELICIOUS APPLES 72'S - 45 LBS | 1.09 LB | 43% | 25.00 | 25.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.        THANK YOU!

**Total**



**PRODUCE SFO, INC.**

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

*Invoice*

12/31/2007    74334

| BILL TO | SHIP TO |
|---|---|
| MIS AMIGOS MEAT MARKET | MIS AMIGOS MEAT MARKET |
| 120 MAIN STREET | 120 MAIN STREET |
| WOODLAND, CA 95695 | WOODLAND, CA 95695 |

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 1/30/2008 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 10 | MANGO CASE 8'S | 1.09 EA | 43% | 5.00 | 50.00 |
| 1 | MANZANO BANANA - 20 LBS | 1.39 LB | 41% | 16.50 | 16.50 |
| 4 | MEXICAN PAPAYA CASE - 35 LBS | 0.89 LB | 39% | 19.00 | 76.00 |
| 3 | HAWAIIAN PINEAPPLE CASE | | | 14.50 | 43.50 |
| 1 | PLANTAIN CASE - 40 LBS | 1.19 LB | 41% | 28.00 | 28.00 |

COMMETS:

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| Total | $4,388.00 |
|---|---|

*Freddy*



DATE 2-31-07

Golden Gate Produce Terminal Stall #35, #50
S. San Francisco, CA 94080
Tels. (650) 583-3727 • (650) 952-9500
Fax (650) 583-1066
www.reyreyproduce.com

4285

PRODUCE SFO, INC.

| RECEIVED | PURCHASED | RETURNED | DELIVER | PICK-UP |
|---|---|---|---|---|
| LOAD | EXCHANGE | DUMPED | DONATED | REINBURSEMENT |
| PAID OUT | ISSUE CREDIT | PRICE CHANGE | REPACKED | TAKE OFF INVOICE |

INVOICE DATE 12-31-07   INVOICE 74334   DELIVERED BY

FROM: MIS AMIGOS
TO: WOODLAND
AUTHORIZED BY:

| LOT No. | QUAN. | DESCRIPTION | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|
| | 9 | GREEN ONION | RT | 18.50 | |
| | 1 | ROMAINE LETTUCE | RT | 16.0 | 16 00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | ⟨ | 182 50⟩ |

☐ CREDIT MEMO
☐ RECEIPT

RECEIVED BY: Freddy

KEEP THIS SLIP FOR REFERENCE

# Bill Payment Stub

| | |
|---|---|
| Check Date: | 11/21/2007 |
| Check No.: | 5806 |
| Check Amount: | 18,104.90 |

MIS AMIGOS MEAT MARKET, INC
3005 WILLOW PASS RD
BAY POINT, CA 94565

Paid To:   Rey Rey Produce SFO, INC
P.O. BOX 21485
Los Angeles, CA 90021

| Date | Type | Reference | Original Amt. | Balance | Discount | Payment |
|---|---|---|---|---|---|---|
| 10/2/2007 | Bill | 72027 | 933.50 | 933.50 | | 933.50 |
| 10/2/2007 | Bill | 72026 | 612.00 | 612.00 | | 612.00 |
| 10/2/2007 | Bill | 72028 | 1,382.00 | 1,382.00 | | 1,382.00 |
| 10/3/2007 | Bill | 72121 | 181.00 | 181.00 | | 181.00 |
| 10/4/2007 | Bill | 72325 | 203.00 | 203.00 | | 203.00 |
| 10/5/2007 | Bill | 72082 | 359.00 | 359.00 | | 359.00 |
| 10/5/2007 | Bill | 72083 | 390.50 | 390.50 | | 390.50 |
| 10/5/2007 | Bill | 72084 | 404.00 | 404.00 | | 404.00 |
| 10/8/2007 | Bill | 72207 | 615.50 | 615.50 | | 615.50 |
| 10/9/2007 | Bill | 72240 | 1,034.30 | 1,034.30 | | 1,034.30 |
| 10/9/2007 | Bill | 72239 | 632.50 | 632.50 | | 632.50 |
| 10/9/2007 | Bill | 72241 | 925.00 | 925.00 | | 925.00 |
| 10/9/2007 | Bill | 72191 | 450.00 | 450.00 | | 450.00 |
| 10/12/2007 | Bill | 72271 | 1,337.50 | 1,337.50 | | 1,337.50 |
| 10/12/2007 | Bill | 72273 | 1,358.50 | 1,358.50 | | 1,358.50 |
| 10/12/2007 | Bill | 72272 | 1,267.00 | 1,267.00 | | 1,267.00 |
| 10/16/2007 | Bill | 72440 | 646.00 | 646.00 | | 646.00 |
| 10/16/2007 | Bill | 72441 | 479.00 | 479.00 | | 479.00 |
| 10/16/2007 | Bill | 72442 | 1,082.00 | 1,082.00 | | 1,082.00 |
| 10/17/2007 | Bill | 72465 | 100.00 | 100.00 | | 100.00 |
| 10/17/2007 | Bill | 72464 | 390.50 | 390.50 | | 390.50 |
| 10/19/2007 | Bill | 72526 | 1,245.50 | 1,245.50 | | 1,245.50 |
| 10/19/2007 | Bill | 72528 | 739.60 | 739.60 | | 739.60 |
| 10/19/2007 | Bill | 72527 | 1,469.00 | 1,469.00 | | 1,469.00 |
| 11/10/2007 | Credit | 4266 | -52.00 | -52.00 | | -52.00 |
| 10/30/2007 | Credit | 4263 | -14.00 | -14.00 | | -14.00 |
| 10/23/2007 | Credit | 4260 | -66.00 | -66.00 | | -66.00 |

| | |
|---|---|
| Check Amount | 18,104.90 |

EXHIBIT 4

From: 2139558087    Page: 3/12    Date: 3/11/2008 10:47:54 AM



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# *Invoice*

**10/2/2007**    **72027**

**PRODUCE SFO, INC.**

| BILL TO | SHIP TO |
|---------|---------|
| MIS AMIGOS MEAT MARKET | MIS AMIGOS MEAT MARKET |
| 400 KING SOUTH RD. | 400 KING SOUTH RD. |
| SAN JOSE, CA 95116 | SAN JOSE, CA 95116 |

| P.O. No. | REP | TERMS | DUE DATE |
|----------|-----|-------|----------|
|  | JAIME | Net 30 | 11/1/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|-----|------------------------|------------------|-------|-------|--------|
| 3 | CUCUMBER SELECT 72 EA | 0.69 EA | 44% | 28.00 | 84.00 |
| 1 | JICAMA CASE - 40 LBS | 0.69 LB | 46% | 15.00 | 15.00 |
| 10 | NOPAL BAG 1# | 2.19 LB | 41% | 1.30 | 13.00 |
| 4 | TOMATILLO CASE - 40 LBS | 0.69 LB | 42% | 16.00 | 64.00 |
| 1 | TOMATILLO MILPERO BOLSA - 25 LBS | 1.19 LB | 41% | 21.00 | 21.00 |
| 1 | RED BELL PEPPER CASE - 25 LBS | 0.99 LB | 43% | 14.00 | 14.00 |
| 1 | GARLIC | 1.39 LB | 42% | 24.00 | 24.00 |
| 3 | JALAPENO CHILE CASE 40 LBS | 0.59 LB | 41% | 14.00 | 42.00 |
| 1 | HABANERO CHILE CASE 10 LBS | 4.69 LB | 40% | 28.00 | 28.00 |
| 2 | SERRANO CHILE CASE 40 LBS | 1.19 LB | 41% | 28.00 | 56.00 |
| 1 | POTATO 5/10 LBS | 2.69 EA | 41% | 8.00 | 8.00 |
| 1 | POTATO 10/5 LBS | 1.49 EA | 40% | 9.00 | 9.00 |
| 1 | RED POTATO "A" 50 LBS | 0.59 LB | 41% | 17.50 | 17.50 |
| 1 | RUSSET POTATO CASE - 50 LBS | 0.39 LB | 38% | 12.00 | 12.00 |
| 2 | WHITE POTATO "A" 50 LBS | 0.59 LB | 41% | 17.50 | 35.00 |
| 3 | GALA APPLES CASE 72'S - 40 LBS | 0.99 LB | 39% | 24.00 | 72.00 |
| 1 | RED ONION 25 LBS MED SACK | 0.49 LB | 43% | 7.00 | 7.00 |
| 6 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 48.00 |
| 1 | GRAPEFRUIT CASE 48'S - 40 LBS | 0.79 LB | 38% | 19.50 | 19.50 |
| 3 | KEY LIME BAG - 35 LBS | 0.89 LB | 39% | 19.00 | 57.00 |
| 1 | HONEYDEW CASE 5 CT - 25 LBS | 0.69 LB | 45% | 9.50 | 9.50 |
| 2 | BABY BANANA CASE - 15 LBS | 1.29 LB | 41% | 11.50 | 23.00 |
| 8 | BANANA REGULAR CASE - 40 LBS | | | 12.00 | 96.00 |
| 1 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 12.00 |
| 1 | FRESH COCONUT CASE 20 EA | 1.79 EA | 41% | 21.00 | 21.00 |
| 6 | MEXICAN PAPAYA CASE - 35 LBS | 0.99 LB | 39% | 21.00 | 126.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$933.50** |
|-----------|-------------|

From: 2139658087    Page: 2/12    Date: 3/11/2008 10:47:54 AM



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**PRODUCE SFO, INC.**

# *Invoice*

10/2/2007    72026

| BILL TO | SHIP TO |
|---|---|
| MIS AMIGOS MARKET, INC | MIS AMIGOS MEAT MARKET |
| 3005 WILLOW PASS RD. | 3005 WILLOW PASS RD. |
| BAY POINT, CA 94565 | BAY POINT, CA 94565 |

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
|  | JAIME | Net 30 | 11/1/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | RED CABBAGE CASE - 45 LBS | 0.59 LB | 40% | 16.00 | 16.00 |
| 1 | NOPAL CASE - 30 LBS | 0.59 LB | 42% | 12.00 | 12.00 |
| 3 | TOMATILLO CASE - 40 LBS | 0.69 LB | 42% | 16.00 | 48.00 |
| 1 | TOMATILLO MILPERO BOLSA - 25 LBS | 1.19 LB | 41% | 21.00 | 21.00 |
| 1 | MUSHROOM PREPACK - 12 EA | 1.99 EA | 41% | 14.00 | 14.00 |
| 1 | GARLIC | 1.39 LB | 42% | 24.00 | 24.00 |
| 1 | JALAPENO CHILE CASE 40 LBS | 0.59 LB | 41% | 14.00 | 14.00 |
| 1 | HABANERO CHILE CASE 10 LBS | 4.69 LB | 40% | 28.00 | 28.00 |
| 1 | SERRANO CHILE CASE 40 LBS | 1.19 LB | 41% | 28.00 | 28.00 |
| 1 | THAI CHILE CASE 10 LBS | 3.89 LB | 41% | 23.00 | 23.00 |
| 2 | POTATO 5/10 LBS | 2.69 EA | 41% | 8.00 | 16.00 |
| 2 | POTATO 10/5 LBS | 1.49 EA | 40% | 9.00 | 18.00 |
| 2 | RUSSET POTATO CASE - 50 LBS | 0.39 LB | 38% | 12.00 | 24.00 |
| 4 | RED ONION 25 LBS MED SACK | 0.49 LB | 43% | 7.00 | 28.00 |
| 3 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 24.00 |
| 7 | WHITE ONIONS 50 LBS SACK MED | 0.39 LB | 46% | 10.50 | 73.50 |
| 1 | LEMON CASE 140 CT - 40 LBS | 1.49 LB | 40% | 36.00 | 36.00 |
| 4 | KEY LIME BAG - 35 LBS | 0.89 LB | 39% | 19.00 | 76.00 |
| 5 | BANANA REGULAR CASE - 40 LBS | 0.59 LB | 39% | 14.50 | 72.50 |
| 1 | GREEN GRAPE CASE - 18 LBS | 1.49 LB | 40% | 16.00 | 16.00 |

*COMMETS:*

*Teodoro Sandoval*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the
Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these
commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale
of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE
CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE
ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$612.00** |
|---|---|



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

10/2/2007    72028

**BILL TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

**SHIP TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

| P.O. No. | REP | TERMS | | DUE DATE | |
|---|---|---|---|---|---|
| | JAIME | Net 30 | | 11/1/2007 | |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | RED CABBAGE CASE - 45 LBS | 0.59 LB | 40% | 16.00 | 16.00 |
| 2 | CUCUMBER SELECT 72 EA | 0.69 EA | 44% | 28.00 | 56.00 |
| 1 | GREEN BEANS - 30 LBS | 2.19 LB | 39% | 40.00 | 40.00 |
| 1 | JICAMA CASE - 40 LBS | 0.69 LB | 46% | 15.00 | 30.00 |
| 10 | NOPAL BAG 1# | 2.19 LB | 41% | 1.30 | 13.00 |
| 5 | TOMATILLO CASE - 40 LBS | 0.69 LB | 42% | 16.00 | 80.00 |
| 2 | TOMATILLO MILPERO BOLSA - 25 LBS | 1.19 LB | 41% | 21.00 | |
| 1 | GREEN BELL PEPPER CHOICE 25 LBS | 0.59 LB | 39% | 9.00 | 9.00 |
| 1 | RED BELL PEPPER CASE - 25 LBS | 0.99 LB | 43% | 14.00 | 14.00 |
| 1 | MUSHROOM PREPACK - 12 EA | 1.99 EA | 41% | 14.00 | 14.00 |
| 1 | GARLIC | 1.39 LB | 42% | 24.00 | 24.00 |
| 1 | JALAPENO CHILE CASE 40 LBS | 0.59 LB | 41% | 14.00 | 14.00 |
| 1 | HABANERO CHILE CASE 10 LBS | 4.69 LB | 40% | 28.00 | 28.00 |
| 1 | SERRANO CHILE CASE 40 LBS | 1.19 LB | 41% | 28.00 | 28.00 |
| 1 | THAI CHILE CASE 10 LBS | 3.89 LB | 41% | 23.00 | 23.00 |
| 4 | POTATO 5/10 LBS | 2.69 EA | 41% | 8.00 | 32.00 |
| 4 | POTATO 10/5 LBS | 1.49 EA | 40% | 9.00 | 36.00 |
| 1 | RED POTATO "A" 50 LBS | 0.59 LB | 41% | 17.50 | 17.50 |
| 2 | WHITE POTATO "A" 50 LBS | 0.59 LB | 41% | 17.50 | 35.00 |
| 1 | GALA APPLES CASE 72'S - 40 LBS | 0.99 LB | 39% | 24.00 | 24.00 |
| 1 | GOLDEN DEL APPLES 72'S - 45 LBS | 1.19 LB | 41% | 28.00 | 28.00 |
| 1 | RED DELICIOUS APPLES 72'S - 45 LBS | 0.89 LB | 44% | 20.00 | 20.00 |
| 2 | RED ONION 25 LBS MED SACK | 0.49 LB | 43% | 7.00 | 14.00 |
| 5 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 40.00 |
| 5 | WHITE ONIONS 50 LBS SACK MED | 0.39 LB | 46% | 10.50 | 52.50 |
| 2 | D'ANJOU PEAR CASE - 40 LBS | 1.09 LB | 40% | 26.00 | 52.00 |
| 1 | LEMON CASE 140 CT - 40 LBS | 1.49 LB | 40% | 36.00 | 36.00 |
| | *COMMETS:* | | | | |

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(e) of the Perishable. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[e]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

**Total**



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

10/2/2007     72028

**BILL TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

**SHIP TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

| P.O. No. | REP | TERMS | DUE DATE |
|----------|-----|-------|----------|
|          | JAIME | Net 30 | 11/1/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|-----|------------------------|------------------|-------|-------|--------|
| 5 | KEY LIME BAG - 35 LBS | 0.89 LB | 39% | 19.00 | 95.00 |
| 2 | BABY BANANA CASE - 15 LBS | 1.29 LB | 41% | 11.50 | 23.00 |
| 8 | BANANA REGULAR CASE - 40 LBS | 0.59 LB | 39% | 14.50 | 116.00 |
| 1 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 12.00 |
| 1 | FRESH COCONUT CASE 20 EA | 1.79 EA | 41% | 21.00 | 21.00 |
| 9 | MEXICAN PAPAYA CASE - 35 LBS | 0.99 LB | 39% | 21.00 | 189.00 |
| 6 | CACTUS PEAR GREEN - 35 LBS | 0.79 LB | 40% | 18.00 | 108.00 |

**COMMETS:**

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$1,382.00** |
|-----------|---------------|



**PRODUCE SFO, INC.**
131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

## Invoice

10/3/2007    72121

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 11/2/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 4 | PICKLE CASE 50 EA | 0.79 LB | 44% | 22.00 | 88.00 |
| 1 | GREEN BEANS - 30 LBS | 2.19 LB | 39% | 40.00 | 40.00 |
| 3 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 24.00 |
| 2 | BANANA REGULAR CASE - 40 LBS | 0.59 LB | 39% | 14.50 | 29.00 |

*Miguel*

**COMMETS:**

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable, Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$181.00** |
|---|---|

From: 2139958087    Page: 7/12    Date: 3/11/2008 10:47:56 AM



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**PRODUCE SFO, INC.**

# *Invoice*

**10/10/2007    72325**

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE | | |
|---|---|---|---|---|---|
| | JAIME | Net 30 | 11/9/2007 | | |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | EPAZOTE | | | 7.50 | 7.50 |
| 5 | BANANA REGULAR CASE - 40 LBS | 0.59 LB | 43% | 13.50 | 67.50 |
| 2 | PLANTAIN CASE - 40 LBS | 1.19 LB | 41% | 28.00 | 56.00 |
| 4 | CACTUS PEAR GREEN - 35 LBS | 0.79 LB | 40% | 18.00 | 72.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishable. Agriculture Commodities Act, 1930 (7 U.S.C, 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

**Total    $203.00**

From: 213955808?    Page: 9/12    Date: 3/11/2008 10:47:56 AM



**PRODUCE SFO, INC.**

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# *Invoice*

**10/5/2007    72082**

| BILL TO | SHIP TO |
|---|---|
| MIS AMIGOS MARKET, INC | MIS AMIGOS MEAT MARKET |
| 3005 WILLOW PASS RD. | 3005 WILLOW PASS RD. |
| BAY POINT, CA 94565 | BAY POINT, CA 94565 |

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
|  | JAIME | Net 30 | 11/4/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 6 | TOMATILLO CASE - 40 LBS | 0.69 LB | 38% | 17.00 | 102.00 |
| 4 | GREEN BELL PEPPER CHOICE 25 LBS | 0.59 LB | 39% | 9.00 | 36.00 |
| 1 | ANAHEIM CHILE CASE - 30 LBS | 0.99 LB | 39% | 15.00 | 15.00 |
| 1 | YELLOW CHILE CASE 35 LBS | 0.89 LB | 40% | 16.00 | 16.00 |
| 2 | RED POTATO "A" 50 LBS | 0.69 LB | 46% | 18.50 | 37.00 |
| 9 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 72.00 |
| 1 | LEMON CASE 140 CT - 40 LBS | 1.49 LB | 40% | 36.00 | 36.00 |
| 2 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 24.00 |
| 1 | FRESH COCONUT CASE 20 EA | 1.79 EA | 41% | 21.00 | 21.00 |

*COMMETS:*

*Teodoro Sandoval*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(o) of the Perishable, Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from those commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$359.00** |
|---|---|

From: 2139958087    Page: 9/12    Date: 3/11/2008 10:47:58 AM

0/05 2007 10:48 FAX                                                                      005

# Rey Ray

## PRODUCE SFO, INC.

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

10/5/2007      72083

**BILL TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

**SHIP TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD,
SAN JOSE, CA 95116

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 11/4/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 15 | NOPAL BAG 1# | 2.19 LB | 41% | 1.30 | 19.50 |
| 1 | NOPAL CASE - 30 LBS | 0.59 LB | 42% | 12.00 | 12.00 |
| 3 | TOMATILLO CASE - 40 LBS | 0.69 LB | 38% | 17.00 | 51.00 |
| 2 | GREEN BELL PEPPER CHOICE 25 LBS | 0.59 LB | 39% | 9.00 | 18.00 |
| 1 | GOLDEN DEL APPLES 72'S - 45 LBS | 1.19 LB | 41% | 28.00 | 28.00 |
| 1 | GRANNY SMITH APPLES 72'S - 45 LBS | 0.89 LB | 41% | 21.00 | 21.00 |
| 5 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 40.00 |
| 1 | LEMON CASE 140 CT - 40 LBS | 1.49 LB | 40% | 36.00 | 36.00 |
| 2 | HONEYDEW CASE 5 CT - 25 LBS | 0.69 LB | 45% | 9.50 | 19.00 |
| 2 | BABY BANANA CASE - 15 LBS | 1.29 LB | 41% | 11.50 | 23.00 |
| 1 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 12.00 |
| 1 | FRESH COCONUT CASE 20 EA | 1.79 EA | 41% | 21.00 | 21.00 |
| 2 | CACTUS PEAR GREEN - 35 LBS | 0.79 LB | 40% | 18.00 | 36.00 |
| 3 | WHITE PEACHES CASE - 18 LBS | 0.99 LB | 39% | 18.00 | 54.00 |

10 NOPALES R.C.

**COMMETS:**

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499a(c)) The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| Total | $390.50 |
|---|---|

From: 2139550057    Page: 10/12    Date: 3/11/2008 10:47:57 AM



**Ray Ray**
PRODUCE SFO, INC.

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# *Invoice*

**10/5/2007    72084**

**BILL TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

**SHIP TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 11/4/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | JICAMA CASE - 40 LBS | 0.69 LB | 46% | 15.00 | 15.00 |
| 1 | NOPAL CASE - 30 LBS | 0.59 LB | 42% | 12.00 | 12.00 |
| 1 | OREGANO HERB - 12 EA | 1.09 EA | 39% | 8.00 | 8.00 |
| 2 | TOMATILLO CASE - 40 LBS | 0.69 LB | 38% | 17.00 | 34.00 |
| 2 | GREEN BELL PEPPER CHOICE 25 LBS | 0.59 LB | 39% | 9.00 | 18.00 |
| 2 | RED POTATO "A" 50 LBS | 0.69 LB | 46% | 18.50 | 37.00 |
| 1 | GOLDEN DEL APPLES 72'S - 45 LBS | 1.19 LB | 41% | 28.00 | 28.00 |
| 3 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 24.00 |
| 1 | LEMON CASE 140 CT - 40 LBS | 1.49 LB | 40% | 36.00 | 36.00 |
| 2 | SWEET LIME CASE - 40 LBS | 1.89 LB | 40% | 45.00 | 90.00 |
| 2 | BABY BANANA CASE - 15 LBS | 1.29 LB | 41% | 11.50 | 23.00 |
| 2 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 24.00 |
| 2 | CACTUS PEAR GREEN - 35 LBS | 0.79 LB | 40% | 18.00 | 36.00 |
| 1 | GREEN GRAPE CASE - 18 LBS | 1.79 LB | 41% | 19.00 | 19.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishable. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$404.00** |
|---|---|

**Rey Rey PRODUCE BRO., INC.**

**OFFICE:**
722 S. Alameda St.
Los Angeles, CA 90021
Tel. 213.955.8056
Fax 213.955.8087

**WAREHOUSE:**
Golden Gate Produce Terminal #35, 50
South San Francisco, CA 94080
Tel. 650.583.3727
Fax 650.583.1056

**PLEASE SEND CHECK TO:**
P.O. Box 21485 • Los Angeles, CA 90021

SOLD TO: Mis Amigos San Jose

DATE: 10/08/07

INVOICE # 72207

P.O. #:

SALES PERSON:

| QTY. | DESCRIPTION | PRICE | AMOUNT |
|------|-------------|-------|--------|
| 2 | Chayote Squash | 15 — | 30.²⁵ |
| 15 | Corn White | 18 — | 270.⁰⁰ |
| 1 | Carrots Loose | 16.50 | 16.50 |
| 1 | Yellow Bell Pepper Green | 13 | 13.⁰⁰ |
| 1 | Yellow Bell Pepper | 25 — | 25.⁰⁰ |
| 1 | Celery | 14 — | 14.⁰⁰ |
| 3 | Onion Mexican | 8 — | 24.⁰⁰ |
| 3 | Onion White | 10.50 | 31.50 |
| 1 | Mandarina | 35 — | 35.⁰⁰ |
| 1 | Baby Banana | 11.50 | 11.50 |
| 3 | Papaya Mexicana | 20 — | 60.⁰⁰ |
| 3 | Pineapples | 19 — | 57.⁰⁰ |
| 2 | Yellow Nectarine | 14 — | 28.⁰⁰ |

TOTAL AMOUNT: $615.⁵⁰

Received by:

Credit herein 7, 14, 21 Days. All merchandise billed on this invoice is sold "as is" and is purchased on Buyer's own inspection. There is no warranty, expressed or implied as to description, quality, or condition of merchandise. All merchandise is sold f.o.b. our warehouse. Unless we are notified of any discrepancies within twenty-four (24) hours of receipt of invoice, this invoice must be paid in full. All claims and returned merchandise must be accompanied by this bill. Past due accounts subject to interest charge of 1.5% per month minimum 18% per annum. Buyer agrees to pay reasonable collection costs, reasonable attorney fees and actual court costs if each be incurred in the collection of the account. Bills for all jurisdiction on any disputes will be held in Los Angeles, California. THE PERISHABLE AGRICULTURAL COMMODITIES ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e (c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

# Ray Ray
## PRODUCE SFO, INC.

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

*Invoice*

10/9/2007    72240

| BILL TO | SHIP TO |
|---|---|
| MIS AMIGOS MEAT MARKET | MIS AMIGOS MEAT MARKET |
| 400 KING SOUTH RD. | 400 KING SOUTH RD. |
| SAN JOSE, CA 95116 | SAN JOSE, CA 95116 |

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 11/8/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | CAULIFLOWER CASE 12 CT - 25 LBS | 1.99 EA | 41% | 14.00 | 14.00 |
| 5 | WHITE CORN CASE 48 EA | 0.79 EA | 42% | 22.00 | 110.00 |
| 5 | CUCUMBER SELECT 72 EA | 0.69 EA | 44% | 28.00 | 140.00 |
| 1 | JICAMA CASE - 40 LBS | 0.69 LB | 46% | 15.00 | 15.00 |
| 1 | NOPAL BAG 1# | 2.19 LB | 41% | 1.30 | 1.30 |
| 1 | GARLIC | 1.09 LB | 39% | 20.00 | 20.00 |
| 6 | TOMATILLO CASE - 40 LBS | 0.69 LB | 38% | 17.00 | 102.00 |
| 1 | TOMATILLO MILPERO BOLSA - 25 LBS | 1.19 LB | 41% | 21.00 | 21.00 |
| 2 | GREEN BELL PEPPER CHOICE 25 LBS | 0.79 LB | 39% | 12.00 | 24.00 |
| 1 | MUSHROOM PREPACK - 12 EA | 1.99 EA | 41% | 14.00 | 14.00 |
| 1 | ROMANIE LETTUCE - 24 EA | 1.09 EA | 39% | 16.00 | 16.00 |
| 1 | POTATO 5/10 LBS | 2.69 EA | 41% | 8.00 | 8.00 |
| 1 | POTATO 10/5 LBS | 1.49 EA | 40% | 9.00 | 9.00 |
| 1 | RED POTATO "A" 50 LBS | 0.69 LB | 46% | 18.50 | 18.50 |
| 1 | RUSSET POTATO CASE - 50 LBS | 0.49 LB | 47% | 13.00 | 13.00 |
| 3 | YELLOW ONION MED SACK 50 LBS | 0.29 LB | 41% | 25.00 | 75.00 |
| 1 | RED ONION 25 LBS MED SACK | 0.49 LB | 43% | 7.00 | 7.00 |
| 2 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 16.00 |
| 1 | LEMON CASE 140 CT - 40 LBS | 1.49 LB | 40% | 36.00 | 36.00 |
| 4 | KEY LIME BAG - 35 LBS | 0.89 LB | 42% | 18.00 | 72.00 |
| 3 | BABY BANANA CASE - 15 LBS | 1.29 LB | 41% | 11.50 | 34.50 |
| 1 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 12.00 |
| 10 | MEXICAN PAPAYA CASE - 35 LBS | 0.99 LB | 42% | 20.00 | 200.00 |
| 4 | YELLOW NECTARINES CASE 25 LBS | 0.99 LB | 43% | 14.00 | 56.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishabel, Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

**Total**    **$1,034.30**



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**Invoice**

10/9/2007       72239

| BILL TO | SHIP TO |
|---|---|
| MIS AMIGOS MARKET, INC | MIS AMIGOS MEAT MARKET |
| 3005 WILLOW PASS RD. | 3005 WILLOW PASS RD. |
| BAY POINT, CA 94565 | BAY POINT, CA 94565 |

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 11/8/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | CAULIFLOWER CASE 12 CT - 25 LBS | 1.99 EA | 41% | 14.00 | 14.00 |
| 1 | CUCUMBER SELECT 72 EA | 0.69 EA | 44% | 28.00 | 28.00 |
| 1 | GARLIC | 1.09 LB | 39% | 20.00 | 20.00 |
| 4 | TOMATILLO CASE - 40 LBS | 0.69 LB | 38% | 17.00 | 68.00 |
| 2 | TOMATILLO MILPERO BOLSA - 25 LBS | 1.19 LB | 41% | 21.00 | 42.00 |
| 1 | BABY CARROTS - 30 EA | 1.19 EA | 41% | 28.00 | 28.00 |
| 1 | MUSHROOM PREPACK - 12 EA | 1.99 EA | 41% | 14.00 | 14.00 |
| 2 | POTATO 5/10 LBS | 2.69 EA | 41% | 8.00 | 16.00 |
| 2 | POTATO 10/5 LBS | 1.49 EA | 40% | 9.00 | 18.00 |
| 1 | RUSSET POTATO CASE - 50 LBS | 0.49 LB | 47% | 13.00 | 13.00 |
| 4 | RED ONION 25 LBS MED SACK | 0.49 LB | 43% | 7.00 | 28.00 |
| 4 | WHITE ONIONS 50 LBS SACK MED | 0.39 LB | 41% | 11.50 | 46.00 |
| 1 | GRAPEFRUIT CASE 48'S - 40 LBS | 0.79 LB | 38% | 19.50 | 19.50 |
| 3 | KEY LIME BAG - 35 LBS | 0.89 LB | 42% | 18.00 | 54.00 |
| 1 | WATERMELON BIN | | | 140.00 | 140.00 |
| 2 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 24.00 |
| 3 | MEXICAN PAPAYA CASE - 35 LBS | 0.99 LB | 42% | 20.00 | 60.00 |

COMMETS: *Teodoro Sandoval*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[o] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.     THANK YOU!

| Total | $632.50 |
|---|---|

**Ray Ray**

**PRODUCE SFO, INC.**

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

*Invoice*

10/9/2007    72241

**BILL TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

**SHIP TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 11/8/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | CAULIFLOWER CASE 12 CT - 25 LBS | 1.99 EA | 41% | 14.00 | 14.00 |
| 2 | WHITE CORN CASE 48 EA | 0.79 EA | 42% | 22.00 | 44.00 |
| 2 | CUCUMBER SELECT 72 EA | 0.69 EA | 44% | 28.00 | 56.00 |
| 1 | JICAMA CASE - 40 LBS | 0.69 LB | 46% | 15.00 | 15.00 |
| 1 | GARLIC | 1.09 LB | 39% | 20.00 | 20.00 |
| 3 | TOMATILLO CASE - 40 LBS | 0.69 LB | 38% | 17.00 | 51.00 |
| 1 | TOMATILLO MILPERO BOLSA - 25 LBS | 1.19 LB | 41% | 21.00 | 21.00 |
| 2 | GREEN BELL PEPPER CHOICE 25 LBS | 0.79 LB | 39% | 12.00 | 24.00 |
| 1 | MUSHROOM PREPACK - 12 EA | 1.99 EA | 41% | 14.00 | 14.00 |
| 1 | ANAHEIM CHILE CASE - 30 LBS | 1.09 LB | 41% | 16.00 | 16.00 |
| 3 | POTATO 5/10 LBS | 2.69 EA | 41% | 8.00 | 24.00 |
| 2 | POTATO 10/5 LBS | 1.49 EA | 40% | 9.00 | 18.00 |
| 5 | YELLOW ONION MED SACK 50 LBS | 0.29 LB | 52% | 7.00 | 35.00 |
| 2 | RED ONION 25 LBS MED SACK | 0.49 LB | 43% | 7.00 | 14.00 |
| 11 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 88.00 |
| 1 | LEMON CASE 140 CT - 40 LBS | 1.49 LB | 40% | 36.00 | 36.00 |
| 5 | KEY LIME BAG - 35 LBS | 0.89 LB | 42% | 18.00 | 90.00 |
| 2 | BABY BANANA CASE - 15 LBS | 1.29 LB | 41% | 11.50 | 23.00 |
| 1 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 12.00 |
| 10 | MEXICAN PAPAYA CASE - 35 LBS | 0.99 LB | 42% | 20.00 | 200.00 |
| 4 | YELLOW NECTARINES CASE 25 LBS | 0.99 LB | 43% | 14.00 | 56.00 |
| 3 | CACTUS PEAR GREEN - 35 LBS | 0.79 LB | 40% | 18.00 | 54.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[a] of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$925.00** |
|---|---|

**Rey Rey PRODUCE BRO, INC.**

OFFICE:
722 S. Alameda St.
Los Angeles, CA 90021
Tel. 213.955.6055
Fax 213.955.0067

PLEASE SEND CHECK TO:
P.O. Box 21485 • Los Angeles, CA 90021

WAREHOUSE:
Golden Gate Produce Terminal, #85, 50
South San Francisco, CA 94080
Tel. 650.583.3727
Fax 650.583.1086

**721 91**

SOLD TO: San Jose

P.O. #: Mis Amigos

DATE: 10/06/07

SALES PERSON:

YOUR ACCEPTANCE OF GOODS RELEASES US FROM ANY LOSS AND RESPONSIBILITY

| QTY. | DESCRIPTION | PRICE | AMOUNT |
|------|-------------|-------|--------|
| 4 | 1 Cilantro | 12 — | 48 ⁰⁰ |
| | 2 | | |
| 4 | 3 Corn White | 18 — | 72 ⁰⁰ |
| | 4 | | |
| 4 | 5 Italian Squash | 10.50 | 42 ⁰⁰ |
| | 6 | | |
| 4 | 7 Apple Gala 100 | 22 — | 88 ⁰⁰ |
| | 8 | | |
| 1 | 9 Watermelon Bin | 90 — | 90 ⁰⁰ |
| | 10 | | |
| 10 | 11 Mango 9s | 11 — | 110 ⁰⁰ |
| | 12 | | |
| | 13 | | |
| | 14 | | |
| | 15 | | |
| | 16 | | |
| | 17 | | |
| | 18 | | |

TOTAL AMOUNT: 450 ⁰⁰

Received by:

Credit terms: 7, 14, 21 Days. All merchandise billed on this invoice is sold "as is" and is purchased on Buyers own inspection. There is no warranty, expressed or implied as to description, quality or condition of merchandise. All merchandise is sold f.o.b. our warehouse. Unless we are notified of any discrepancies within twenty-four (24) hours or of rejects of this bill. Past due accounts subject to interest charge of 1½% per month, maximum collection of the account. Bile for all jurisdiction costs, reasonable collection cost, reasonable attorney fees and actual court costs. If such be incurred in the COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e (c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

From: 2139556087   Page: 5/18   Date: 3/11/2008 10:53:56 AM



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**PRODUCE SFO, INC.**

# *Invoice*

**10/12/2007   72271**

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE | | |
|---|---|---|---|---|---|
| | JAIME | Net 30 | 11/11/2007 | | |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 4 | CHAYOTE CASE 55 EA | 0.49 EA | 44% | 15.00 | 60.00 |
| 7 | CILANTRO CASE 60 EA | 0.39 EA | 49% | 12.00 | 84.00 |
| 4 | CUCUMBER SELECT 72 EA | 0.69 EA | 40% | 30.00 | 120.00 |
| 5 | MEXICAN SQUASH CASE - 25 LBS | 0.99 LB | 43% | 14.00 | 70.00 |
| 1 | NOPAL CASE - 30 LBS | 0.59 LB | 42% | 12.00 | 12.00 |
| 1 | OREGANO HERB - 12 EA | 1.09 EA | 39% | 8.00 | 8.00 |
| 1 | TOMATILLO CASE - 40 LBS | 0.89 LB | 44% | 20.00 | 120.00 |
| 1 | TOMATILLO MILPERO BOLSA - 25 LBS | 1.29 LB | 41% | 23.00 | 23.00 |
| 1 | GARLIC | 1.09 LB | 39% | 20.00 | 20.00 |
| 2 | RED BELL PEPPER CASE - 25 LBS | 0.79 LB | 39% | 12.00 | 24.00 |
| 1 | MUSHROOM PREPACK - 12 EA | 1.99 EA | 41% | 14.00 | 14.00 |
| 1 | ANAHEIM CHILE CASE - 30 LBS | 1.09 LB | 41% | 16.00 | 16.00 |
| 1 | GINGER ROOT CASE - 35 LBS | 1.09 LB | 42% | 22.00 | 22.00 |
| 1 | POTATO 5/10 LBS | 2.69 EA | 41% | 8.00 | 16.00 |
| 1 | POTATO 10/5 LBS | 1.49 EA | 40% | 9.00 | 9.00 |
| 4 | YAM-CAMOTE MED 35 LBS | 0.69 LB | 44% | 13.50 | 54.00 |
| 2 | YUCCA ROOT CASE 40 LBS | 0.89 LB | 44% | 20.00 | 40.00 |
| 6 | YELLOW ONION MED SACK 50 LBS | 0.29 LB | 52% | 7.00 | 42.00 |
| 2 | RED ONION 25 LBS MED SACK | 0.49 LB | 43% | 7.00 | 14.00 |
| 13 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 104.00 |
| 1 | GRAPEFRUIT CASE 48'S - 40 LBS | 0.79 LB | 38% | 19.50 | 19.50 |
| 1 | LEMON CASE 140 CT - 40 LBS | 1.49 LB | 40% | 36.00 | 36.00 |
| 4 | KEY LIME BAG - 35 LBS | 0.89 LB | 42% | 18.00 | 72.00 |
| 6 | VALENCIA ORANGE 72'S | 0.69 LB | 46% | 15.00 | 90.00 |
| 2 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 24.00 |
| 5 | MEXICAN PAPAYA CASE - 35 LBS | 0.99 LB | 42% | 20.00 | 100.00 |
| 4 | CACTUS PEAR GREEN - 35 LBS | 0.79 LB | 40% | 18.00 | 72.00 |

COMMETS:

*Teodoro Sandoval*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishable. Agriculture Commodities Act, 1930  (7 U.S.C, 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.        THANK YOU!

**Total**



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**PRODUCE SFO, INC.**

# *Invoice*

**10/12/2007      72271**

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 11/11/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 2 | RED GRAPE CASE - 18 LBS | 2.39 LB | 40% | 26.00 | 52.00 |

**COMMETS:**

*Teodoro Sandoval*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishabel, Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.      THANK YOU!

| **Total** | **$1,337.50** |
|---|---|

# Rey Rey
## PRODUCE SFO, INC.

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# *Invoice*

**10/12/2007**    **72273**

**BILL TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

**SHIP TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

| P.O. No. | REP | TERMS | DUE DATE | | |
|---|---|---|---|---|---|
| | JAIME | Net 30 | 11/11/2007 | | |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | RED CABBAGE CASE - 45 LBS | 0.49 LB | 41% | 13.00 | 13.00 |
| 2 | CHAYOTE CASE 55 EA | 0.49 EA | 44% | 15.00 | 30.00 |
| 4 | CILANTRO CASE 60 EA | 0.39 EA | 49% | 12.00 | 48.00 |
| 2 | CUCUMBER SELECT 72 EA | 0.69 EA | 40% | 30.00 | 60.00 |
| 4 | MEXICAN SQUASH CASE - 25 LBS | 0.99 LB | 43% | 14.00 | 56.00 |
| 15 | NOPAL BAG 1# | 2.19 LB | 41% | 1.30 | 19.50 |
| 1 | NOPAL CASE - 30 LBS | 0.59 LB | 42% | 12.00 | 12.00 |
| 1 | OREGANO HERB - 12 EA | 1.09 EA | 39% | 8.00 | 8.00 |
| 3 | TOMATILLO CASE - 40 LBS | 0.89 LB | 44% | 20.00 | 60.00 |
| 1 | GARLIC | 1.09 LB | 39% | 20.00 | 20.00 |
| 1 | RED BELL PEPPER CASE - 25 LBS | 0.79 LB | 39% | 12.00 | 12.00 |
| 1 | ANAHEIM CHILE CASE - 30 LBS | 1.09 LB | 41% | 16.00 | 16.00 |
| 4 | POTATO 5/10 LBS | 2.69 EA | 41% | 8.00 | 32.00 |
| 3 | POTATO 10/5 LBS | 1.49 EA | 40% | 9.00 | 27.00 |
| 2 | YAM-CAMOTE MED 35 LBS | 0.69 LB | 44% | 13.50 | 27.00 |
| 1 | GOLDEN DEL APPLES 72'S - 45 LBS | 1.19 LB | 43% | 27.00 | 27.00 |
| 1 | RED DELICIOUS APPLES 72'S - 45 LBS | 0.99 LB | 42% | 23.00 | 23.00 |
| 5 | YELLOW ONION MED SACK 50 LBS | 0.29 LB | 52% | 7.00 | 35.00 |
| 1 | RED ONION 25 LBS MED SACK | 0.49 LB | 43% | 7.00 | 7.00 |
| 7 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 56.00 |
| 1 | D'ANJOU PEAR CASE - 40 LBS | 1.09 LB | 40% | 26.00 | 26.00 |
| 4 | KEY LIME BAG - 35 LBS | 0.89 LB | 42% | 18.00 | 72.00 |
| 3 | VALENCIA ORANGE 72'S | 0.69 LB | 46% | 15.00 | 45.00 |
| 3 | SWEET LIME CASE - 40 LBS | 1.69 LB | 41% | 40.00 | 120.00 |
| 1 | WATERMELON BIN | | | 140.00 | 140.00 |
| 3 | BABY BANANA CASE - 15 LBS | 1.29 LB | 41% | 11.50 | 34.50 |
| 1 | BABY BANANA CASE - 15 LBS | 2LBS X 0.99 | 39% | 12.00 | 12.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

**Total**



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

10/12/2007   72273

**BILL TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

**SHIP TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

| P.O. No. | REP | TERMS | DUE DATE |
|----------|-----|-------|----------|
|          | JAIME | Net 30 | 11/11/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|-----|------------------------|------------------|-------|-------|--------|
| 1 | FRESH COCONUT CASE 20 EA | 1.79 EA | 41% | 21.00 | 21.00 |
| 3 | MANZANO BANANA - 20 LBS | 1.39 LB | 41% | 16.50 | 49.50 |
| 8 | MEXICAN PAPAYA CASE - 35 LBS | 0.99 LB | 42% | 20.00 | 160.00 |
| 1 | PLANTAIN CASE - 40 LBS | 1.19 LB | 41% | 28.00 | 28.00 |
| 2 | CACTUS PEAR GREEN - 35 LBS | 0.79 LB | 40% | 18.00 | 36.00 |
| 1 | RED GRAPE CASE - 18 LBS | 2.39 LB | 40% | 26.00 | 26.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.   THANK YOU!

| **Total** | **$1,358.50** |
|-----------|---------------|



**Ray Ray**
**PRODUCE SFO, INC.**

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# *Invoice*

**10/12/2007    72272**

**BILL TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

**SHIP TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 11/11/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 2 | CHAYOTE CASE 55 EA | 0.49 EA | 44% | 15.00 | 30.00 |
| 3 | CILANTRO CASE 60 EA | 0.39 EA | 49% | 12.00 | 36.00 |
| 1 | CUCUMBER SELECT 72 EA | 0.69 EA | 40% | 30.00 | 30.00 |
| 5 | MEXICAN SQUASH CASE - 25 LBS | 0.99 LB | 43% | 14.00 | 70.00 |
| 25 | NOPAL BAG 1# | 2.19 LB | 41% | 1.30 | 32.50 |
| 1 | NOPAL CASE - 30 LBS | 0.59 LB | 42% | 12.00 | 12.00 |
| 1 | TOMATILLO CASE - 40 LBS | 0.89 LB | 44% | 20.00 | 60.00 |
| 1 | TOMATILLO MILPERO BOLSA - 25 LBS | 1.29 LB | 41% | 23.00 | 23.00 |
| 1 | GARLIC | 1.09 LB | 39% | 20.00 | 20.00 |
| 1 | RED BELL PEPPER CASE - 25 LBS | 0.79 LB | 39% | 12.00 | 12.00 |
| 1 | ANAHEIM CHILE CASE - 30 LBS | 1.09 LB | 41% | 16.00 | 16.00 |
| 1 | POTATO 5/10 LBS | 2.69 EA | 41% | 8.00 | 8.00 |
| 1 | POTATO 10/5 LBS | 1.49 EA | 40% | 9.00 | 9.00 |
| 1 | RUSSET POTATO CASE - 50 LBS | 0.49 LB | 47% | 13.00 | 13.00 |
| 1 | YAM-CAMOTE MED 35 LBS | 0.69 LB | 44% | 13.50 | 13.50 |
| 1 | YUCCA ROOT CASE 40 LBS | 0.89 LB | 44% | 20.00 | 20.00 |
| 2 | RED DELICIOUS APPLES 72'S - 45 LBS | 0.99 LB | 42% | 23.00 | 46.00 |
| 2 | YELLOW ONION MED SACK 50 LBS | 0.29 LB | 52% | 7.00 | 14.00 |
| 1 | RED ONION 25 LBS MED SACK | 0.49 LB | 43% | 7.00 | 7.00 |
| 3 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 24.00 |
| 1 | D'ANJOU PEAR CASE - 40 LBS | 1.09 LB | 40% | 26.00 | 26.00 |
| 1 | GRAPEFRUIT CASE 48'S - 40 LBS | 0.79 LB | 38% | 19.50 | 19.50 |
| 2 | KEY LIME BAG - 35 LBS | 0.89 LB | 42% | 18.00 | 36.00 |
| 1 | HONEYDEW CASE 5 CT - 25 LBS | 0.99 LB | 43% | 14.00 | 14.00 |
| 1 | BABY BANANA CASE - 15 LBS | 1.29 LB | 41% | 11.50 | 11.50 |
| 20 | BANANA REGULAR CASE - 40 LBS -AD | | | 13.00 | 260.00 |
| 1 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 12.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishabel, Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREED TO PAY REASONABLE ATTORNSY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

**Total**



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**Invoice**

10/12/2007        72272

**BILL TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

**SHIP TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| . | JAIME | Net 30 | 11/11/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | FRESH COCONUT CASE 20 EA | 1.79 EA | 41% | 21.00 | 21.00 |
| 25 | MANGO CASE 9 COUNT | 2.09 EA | 42% | 11.00 | 275.00 |
| 1 | PLANTAIN CASE - 40 LBS | 1.19 LB | 41% | 28.00 | 28.00 |
| 1 | CACTUS PEAR GREEN - 35 LBS | 0.79 LB | 40% | 18.00 | 18.00 |
| 1 | CACTUS PEAR RED CASE - 35 LBS | 1.09 LB | 42% | 24.00 | 24.00 |
| 1 | RED GRAPE CASE - 18 LBS | 2.39 LB | 40% | 26.00 | 26.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[a] of the Perishable, Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.     THANK YOU!

**Total**        **$1,267.00**



**PRODUCE SFO, INC.**

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

## Invoice

| 10/16/2007 | 72440 |

| BILL TO | SHIP TO |
|---|---|
| MIS AMIGOS MARKET, INC | MIS AMIGOS MEAT MARKET |
| 3005 WILLOW PASS RD. | 3005 WILLOW PASS RD. |
| BAY POINT, CA 94565 | BAY POINT, CA 94565 |

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 11/15/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | RED CABBAGE CASE - 45 LBS | 0.59 LB | 44% | 15.00 | 15.00 |
| 1 | CHAYOTE CASE 55 EA | 0.49 EA | 44% | 15.00 | 15.00 |
| 5 | CILANTRO CASE 60 EPA | 0.39 EA | 40% | 14.00 | 70.00 |
| 2 | MEXICAN SQUASH CASE - 25 LBS | 0.99 LB | 43% | 14.00 | 28.00 |
| 1 | NOPAL CASE - 30 LBS | 0.59 LB | 42% | 12.00 | 12.00 |
| 5 | TOMATILLO CASE - 40 LBS | 0.89 LB | 44% | 20.00 | 100.00 |
| 1 | YELLOW BELLS PEPPER CASE | 1.69 LB | 41% | 25.00 | 25.00 |
| 1 | HABANERO CHILE CASE 10 LBS | 4.69 LB | 40% | 28.00 | 28.00 |
| 2 | POTATO 5/10 LBS | 2.69 EA | 41% | 8.00 | 16.00 |
| 2 | POTATO 10/5 LBS | 1.49 EA | 40% | 9.00 | 18.00 |
| 1 | RUSSET POTATO CASE - 50 LBS | 0.49 LB | 47% | 13.00 | 13.00 |
| 2 | YAM-CAMOTE MED 35 LBS | 0.69 LB | 44% | 13.50 | 27.00 |
| 3 | YELLOW ONION MED SACK 50 LBS | 0.29 LB | 52% | 7.00 | 21.00 |
| 1 | D'ANJOU PEAR CASE - 40 LBS | 1.09 LB | 40% | 26.00 | 26.00 |
| 1 | LEMON CASE 140 CT - 40 LBS | 1.29 LB | 42% | 30.00 | 30.00 |
| 1 | KEY LIME BAG - 35 LBS | 0.89 LB | 39% | 19.00 | 38.00 |
| 2 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 24.00 |
| 2 | PLANTAIN CASE - 40 LBS | 1.19 LB | 41% | 28.00 | 56.00 |
| 2 | CACTUS PEAR GREEN - 35 LBS | 0.79 LB | 40% | 18.00 | 36.00 |
| 2 | CACTUS PEAR RED CASE - 35 LBS | 1.09 LB | 42% | 24.00 | 48.00 |

COMMETS:

*Teodoro Sandoval*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| Total | **$646.00** |



**Ray Ray**
**PRODUCE SFO, INC.**

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# *Invoice*

**10/16/2007**     **72441**

**BILL TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

**SHIP TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 11/15/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 3 | CILANTRO CASE 60 EA | 0.39 EA | 40% | 14.00 | 42.00 |
| 1 | CUCUMBER SELECT 72 EA | 0.79 EA | 40% | 34.00 | 34.00 |
| 1 | JICAMA CASE - 40 LBS | 0.69 LB | 46% | 15.00 | 15.00 |
| 3 | TOMATILLO CASE - 40 LBS | 0.89 LB | 44% | 20.00 | 60.00 |
| 1 | BABY CARROTS - 30 EA | 1.19 EA | 41% | 28.00 | 28.00 |
| 1 | MUSHROOM PREPACK - 12 EA | 1.99 EA | 41% | 14.00 | 14.00 |
| 1 | HABANERO CHILE CASE 10 LBS | 4.69 LB | 40% | 28.00 | 28.00 |
| 1 | RED LEAF LETTUCE - 24 EA | 0.99 EA | 41% | 14.00 | 14.00 |
| 1 | POTATO 5/10 LBS | 2.69 EA | 41% | 8.00 | 8.00 |
| 1 | POTATO 10/5 LBS | 1.49 EA | 40% | 9.00 | 9.00 |
| 1 | RED POTATO "A" 50 LBS | 0.69 LB | 46% | 18.50 | 18.50 |
| 1 | YAM-CAMOTE MED 35 LBS | 0.69 LB | 44% | 13.50 | 13.50 |
| 2 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 16.00 |
| 1 | LEMON CASE 140 CT - 40 LBS | 1.29 LB | 42% | 30.00 | 30.00 |
| 2 | KEY LIME BAG - 35 LBS | 0.89 LB | 39% | 19.00 | 38.00 |
| 1 | BABY BANANA CASE - 15 LBS | 1.29 LB | 38% | 12.00 | 12.00 |
| 2 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 24.00 |
| 2 | PLANTAIN CASE - 40 LBS | 1.19 LB | 41% | 28.00 | 56.00 |
| 1 | WHITE PEACHES CASE - 18 LBS | 1.09 LB | 42% | 19.00 | 19.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishabel. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.     THANK YOU!

| **Total** | **$479.00** |
|---|---|



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**Invoice**

10/16/2007     72442

**BILL TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

**SHIP TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 11/15/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 8 | CILANTRO CASE 60 EA | 0.39 EA | 40% | 14.00 | 112.00 |
| 3 | CUCUMBER SELECT 72 EA | 0.79 EA | 40% | 34.00 | 102.00 |
| 1 | JICAMA CASE - 40 LBS | 0.69 LB | 46% | 15.00 | 15.00 |
| 15 | NOPAL BAG 1# | 2.19 LB | 41% | 1.30 | 19.50 |
| 1 | NOPAL CASE - 30 LBS | 0.59 LB | 42% | 12.00 | 12.00 |
| 5 | TOMATILLO CASE - 40 LBS | 0.89 LB | 44% | 20.00 | 100.00 |
| 2 | RED BELL PEPPER CASE - 25 LBS | 0.79 LB | 39% | 12.00 | 24.00 |
| 1 | HABANERO CHILE CASE 10 LBS | 4.69 LB | 40% | 28.00 | 28.00 |
| 5 | POTATO 5/10 LBS | 2.69 EA | 41% | 8.00 | 40.00 |
| 5 | POTATO 10/5 LBS | 1.49 EA | 40% | 9.00 | 45.00 |
| 1 | RED POTATO "A" 50 LBS | 0.69 LB | 46% | 18.50 | 18.50 |
| 1 | YAM-CAMOTE MED 35 LBS | 0.69 LB | 44% | 13.50 | 13.50 |
| 4 | YELLOW ONION MED SACK 50 LBS | 0.29 LB | 52% | 7.00 | 28.00 |
| 2 | RED ONION 25 LBS MED SACK | 0.49 LB | 43% | 7.00 | 14.00 |
| 10 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 80.00 |
| 1 | LEMON CASE 140 CT - 40 LBS | 1.29 LB | 42% | 30.00 | 30.00 |
| 5 | KEY LIME BAG - 35 LBS | 0.89 LB | 39% | 19.00 | 95.00 |
| 2 | SWEET LIME CASE - 40 LBS | 1.69 LB | 41% | 40.00 | 80.00 |
| 2 | BABY BANANA CASE - 15 LBS | 1.29 LB | 38% | 12.00 | 24.00 |
| 2 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 24.00 |
| 3 | MANZANO BANANA - 20 LBS | 1.39 LB | 41% | 16.50 | 49.50 |
| 2 | PLANTAIN CASE - 40 LBS | 1.19 LB | 41% | 28.00 | 56.00 |
| 4 | CACTUS PEAR GREEN - 35 LBS | 0.79 LB | 40% | 18.00 | 72.00 |

**COMMETS:**

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.     THANK YOU!

**Total**    **$1,082.00**

# Rey Rey

**PRODUCE SFO, INC.**

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

## Invoice

10/17/2007     72465

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 11/16/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 5 | MEXICAN PAPAYA CASE - 35 LBS | 0.99 LB | 42% | 20.00 | 100.00 |

**COMMETS:**

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: FACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.     THANK YOU!

| Total | $100.00 |
|---|---|



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

10/17/2007    72464

| BILL TO | SHIP TO |
|---|---|
| MIS AMIGOS MEAT MARKET | MIS AMIGOS MEAT MARKET |
| 400 KING SOUTH RD. | 400 KING SOUTH RD. |
| SAN JOSE, CA 95116 | SAN JOSE, CA 95116 |

| P.O. No. | REP | | TERMS | | DUE DATE | |
|---|---|---|---|---|---|---|
| | JAIME | | Net 30 | | 11/16/2007 | |
| **QTY** | **Description - Size/Pack** | **Suggested Retail** | **G P %** | **Price** | **Amount** |
| 1 | CORN WHITE BIN | | | 130.00 | 130.00 |
| 25 | NOPAL BAG 1# | 2.19 LB | 41% | 1.30 | 32.50 |
| 1 | NOPAL CASE - 30 LBS | 0.59 LB | 42% | 12.00 | 12.00 |
| 4 | BANANA REGULAR CASE - 40 LBS | 0.59 LB | 43% | 13.50 | 54.00 |
| 6 | MEXICAN PAPAYA CASE - 35 LBS | 0.99 LB | 42% | 20.00 | 120.00 |
| 1 | CACTUS PEAR GREEN - 35 LBS | 0.79 LB | 40% | 18.00 | 18.00 |
| 1 | CACTUS PEAR RED CASE - 35 LBS | 1.09 LB | 42% | 24.00 | 24.00 |

**COMMETS:**

The perishable Agriculture commodities listed on this Invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable. Agriculture Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$390.50** |
|---|---|



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**Invoice**

10/19/2007    72526

**BILL TO**

MIS AMIGOS MARKET, INC
3005 WILLOW PASS RD.
BAY POINT, CA 94565

**SHIP TO**

MIS AMIGOS MEAT MARKET
3005 WILLOW PASS RD.
BAY POINT, CA 94565

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 11/18/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 4 | CUCUMBER SELECT 72 EA | 0.79 EA | 44% | 32.00 | 128.00 |
| 1 | NOPAL CASE - 30 LBS | 0.59 LB | 42% | 12.00 | 12.00 |
| 4 | TOMATILLO CASE - 40 LBS | 0.79 LB | 43% | 18.00 | 72.00 |
| 4 | GREEN BELL PEPPER CHOICE 25 LBS | 0.99 LB | 43% | 14.00 | 56.00 |
| 3 | RED BELL PEPPER CASE - 25 LBS | 0.99 LB | 43% | 14.00 | 42.00 |
| 2 | ANAHEIM CHILE CASE - 30 LBS | 1.09 LB | 41% | 16.00 | 32.00 |
| 1 | SERRANO CHILE CASE 40 LBS | 1.29 LB | 42% | 30.00 | 30.00 |
| 1 | GARLIC | 1.09 LB | 39% | 20.00 | 20.00 |
| 2 | POTATO 5/10 LBS | 2.69 EA | 41% | 8.00 | 16.00 |
| 2 | POTATO 10/5 LBS | 1.49 LB | 40% | 9.00 | 18.00 |
| 1 | RED POTATO "A" 50 LBS | 0.69 LB | 46% | 18.50 | 18.50 |
| 1 | RUSSET POTATO CASE - 50 LBS | 0.49 LB | 47% | 13.00 | 13.00 |
| 1 | GOLDEN DEL APPLES 72'S - 45 LBS | 1.19 LB | 43% | 27.00 | 27.00 |
| 4 | YELLOW ONION MED SACK 50 LBS | 0.29 LB | 52% | 7.00 | 28.00 |
| 3 | RED ONION 25 LBS MED SACK | 0.49 LB | 43% | 7.00 | 21.00 |
| 12 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 96.00 |
| 1 | GRAPEFRUIT CASE 48'S - 40 LBS | 0.79 LB | 43% | 18.00 | 18.00 |
| 1 | LEMON CASE 140 CT - 40 LBS | 1.29 LB | 42% | 30.00 | 30.00 |
| 4 | KEY LIME BAG - 35 LBS | 0.89 LB | 39% | 19.00 | 76.00 |
| 8 | VALENCIA ORANGE 72'S | 0.59 LB | 47% | 12.50 | 100.00 |
| 2 | BURRO BANANA CASE - 40 LBS | 2LBS X 0.99 | 39% | 12.00 | 24.00 |
| 1 | FRESH COCONUT CASE 20 EA | 1.79 EA | 41% | 21.00 | 21.00 |
| 5 | MEXICAN PAPAYA CASE - 35 LBS | 0.99 LB | 42% | 20.00 | 100.00 |
| 5 | PLANTAIN CASE - 40 LBS | 0.99 LB | 39% | 24.00 | 120.00 |
| 4 | CACTUS PEAR GREEN - 35 LBS | 0.69 LB | 39% | 16.00 | 64.00 |
| 3 | CACTUS PEAR RED CASE - 35 LBS | 0.99 LB | 44% | 21.00 | 63.00 |

*COMMETS:*

*Teodoro Sandoval*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable. Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| Total | $1,245.50 |
|---|---|



**Ray Ray PRODUCE SFO, INC.**

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

*Invoice*

10/19/2007     72528

**BILL TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

**SHIP TO**

MIS AMIGOS MEAT MARKET
120 MAIN STREET
WOODLAND, CA 95695

| P.O. No. | REP | TERMS | DUE DATE |
|---|---|---|---|
| | JAIME | Net 30 | 11/18/2007 |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 2 | CUCUMBER SELECT 72 EA | 0.79 EA | 44% | 32.00 | 64.00 |
| 1 | JICAMA CASE - 40 LBS | 0.69 LB | 46% | 15.00 | 15.00 |
| 12 | NOPAL BAG 1# | 2.19 LB | 41% | 1.30 | 15.60 |
| 3 | TOMATILLO CASE - 40 LBS | 0.79 LB | 43% | 18.00 | 54.00 |
| 2 | GREEN BELL PEPPER CHOICE 25 LBS | 0.99 LB | 43% | 14.00 | 28.00 |
| 1 | SPINACH CELLO CASE 24 EA | 1.19 EA | 40% | 17.00 | 17.00 |
| 4 | POTATO 5/10 LBS | 2.69 EA | 41% | 8.00 | 32.00 |
| 1 | RED DELICIOUS APPLES 72'S - 45 LBS | 0.89 LB | 44% | 20.00 | 20.00 |
| 5 | YELLOW ONION MED SACK 50 LBS | 0.29 LB | 52% | 7.00 | 35.00 |
| 2 | RED ONION 25 LBS MED SACK | 0.49 LB | 43% | 7.00 | 14.00 |
| 3 | MEXICAN GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 24.00 |
| 1 | LEMON CASE 140 CT - 40 LBS | 1.29 LB | 42% | 30.00 | 30.00 |
| 5 | KEY LIME BAG - 35 LBS | 0.89 LB | 39% | 19.00 | 95.00 |
| 3 | VALENCIA ORANGE 72'S | 0.59 LB | 47% | 12.50 | 37.50 |
| 1 | BABY BANANA CASE - 15 LBS | 1.29 LB | 38% | 12.00 | 12.00 |
| 3 | MANZANO BANANA - 20 LBS | 1.39 LB | 41% | 16.50 | 49.50 |
| 6 | MEXICAN PAPAYA CASE - 35 LBS | 0.99 LB | 42% | 20.00 | 120.00 |
| 1 | PLANTAIN CASE - 40 LBS | 0.99 LB | 39% | 24.00 | 24.00 |
| 2 | CACTUS PEAR GREEN - 35 LBS | 0.69 LB | 39% | 16.00 | 32.00 |
| 1 | CACTUS PEAR RED CASE - 35 LBS | 0.99 LB | 44% | 21.00 | 21.00 |

*COMMETS:*

The perishable Agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable  Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.
TERMS: PACA A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| **Total** | **$739.60** |
|---|---|

 

131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

**PRODUCE SFC, INC.**

# Invoice

10/19/2007     72527

BILL TO

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

SHIP TO

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

| | P.O. No. | REP | TERMS | DUE DATE | |
|---|---|---|---|---|---|
| | | JAIME | Net 30 | 11/18/2007 | |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 11 | WESTERN CASE 48 EA | | | 15.00 | 165.00 |
| 3 | CARROT SELECT 72 EA | 0.79 EA | 44% | 32.00 | 96.00 |
| 1 | JUMBO CASE - 40 LBS | 0.69 LB | 46% | 15.00 | 15.00 |
| 10 | NOPAL BAG 1# | 2.19 LB | 41% | 1.30 | 13.00 |
| 5 | TOMATILLO CASE - 40 LBS | 0.79 LB | 43% | 18.00 | 90.00 |
| 2 | GREEN BELL PEPPER CHOICE 25 LBS | 0.99 LB | 43% | 14.00 | 28.00 |
| 1 | RED BELL PEPPER CASE - 25 LBS | 0.99 LB | 43% | 14.00 | 14.00 |
| 3 | SERRANO CHILE CASE 40 LBS | 1.29 LB | 42% | 30.00 | 90.00 |
| 1 | GARLIC | 1.09 LB | 39 % | 20.00 | 20.00 |
| 1 | POTATO LBS | 2.69 EA | 41% | 8.00 | 8.00 |
| 1 | POTATO LBS | 1.49 EA | 40% | 9.00 | 9.00 |
| 1 | RED POTATO CASE - 50 LBS | 0.49 LB | 47% | 13.00 | 13.00 |
| 3 | GALA APPLES CASE 72'S - 40 LBS | 1.19 LB | 43% | 27.00 | 81.00 |
| 1 | RED DEL APPLES 72'S - 45 LBS | 1.19 LB | 43% | 27.00 | 27.00 |
| 1 | GRANNY SMITH APPLES 72'S - 45 LBS | 0.89 LB | 41% | 21.00 | 21.00 |
| 2 | RED DELICIOUS APPLES 72'S - 45 LBS | 0.89 LB | 44% | 20.00 | 40.00 |
| 3 | YELLOW ONION MED SACK 50 LBS | 0.29 LB | 52% | 7.00 | 21.00 |
| 1 | RED ONION 25 LBS MED SACK | 0.49 LB | 43% | 7.00 | 7.00 |
| 3 | MEX GREEN ONION CASE 24 EA | 0.59 EA | 44% | 8.00 | 24.00 |
| 1 | CARROT CASE 48'S - 40 LBS | 0.79 LB | 43% | 18.00 | 18.00 |
| 4 | KIWI BAG - 35 LBS | 0.89 LB | 39% | 19.00 | 76.00 |
| 7 | VAL ORANGE 72'S -AD | | | 12.00 | 84.00 |
| 2 | BABY BANANA CASE - 15 LBS | 1.29 LB | 38% | 12.00 | 24.00 |
| 23 | BANANA REGULAR CASE - 40 LBS -AD | | | 12.00 | 276.00 |
| 1 | BANANA CASE - 40 LBS | 21 LBS X 0.99 | 39% | 12.00 | 12.00 |
| 5 | MEX PAPAYA CASE - 35 LBS | 0.99 LB | 42% | 20.00 | 100.00 |
| 1 | PINEAPPLE CASE - 40 LBS | 0.99 LB | 39% | 24.00 | 24.00 |

The perishable commodities listed on this invoice are sold subject to the statutory trust authorized by section 5[c] of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e[c]). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. ALL ADJUSTMENTS AND SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS. TERMS: PAST DUE. A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY REASONABLE ATTORNEY FEES IF COLLECTION IS NECESSARY.   THANK YOU!

**Total**



131 Terminal Ct., Unit 35-50
So. San Francisco, CA 94080
Tel: 650-583-3727 Fax:650-583-1066
Accounting: 213-955-8056

# Invoice

10/19/2007    72527

BILL

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE CA 95116

**SHIP TO**

MIS AMIGOS MEAT MARKET
400 KING SOUTH RD.
SAN JOSE, CA 95116

| | REP | TERMS | DUE DATE | |
|---|---|---|---|---|
| P.O. N° | JAIME | Net 30 | 11/18/2007 | |

| QTY | Description - Size/Pack | Suggested Retail | G P % | Price | Amount |
|---|---|---|---|---|---|
| 1 | POMEGRANATE-GRANADA - 35 EA | | | 23.00 | 23.00 |
| 1 | CHILE GREEN - 35 LBS | 0.69 LB | 39% | 16.00 | 16.00 |
| 1 | CHILE RED CASE - 35 LBS | 0.99 LB | 44% | 21.00 | 21.00 |
| 1 | STRAWBERRY CASE - 8 EA | 2.69 EA | 40% | 13.00 | 13.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(e) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

ALL ADJUSTMENTS OR SHORTAGES MUST BE CLAIMED WITHIN 24 HOURS.

TERMS: PAST DUE. A SERVICE CHARGE OF 1 1/2% PER MONTH AT THE ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ACCOUNTS NOT PAID WITHIN THIRTY DAYS. BUYER AGREES TO PAY ANY REASONABLE ATTORNEY'S FEES IF COLLECTION IS NECESSARY.    THANK YOU!

| Total | $1,469.00 |
|---|---|

From: 2139958087    Page: 4/4    Date: 1/17/2008 11:24:01 AM



Ser: 6037    R/T: 12110078    Acct: 183151240    PC:    Amt: 18,139.9

EXHIBIT 5



Newport Beach Office

**RYNN & JANOWSKY,** LLP

4100 Newport Place Drive, Suite 700
Newport Beach, California 92660
Telephone 949.752.2911
Facsimile 949.752.0953
www.rjlaw.com

<u>**VIA FEDERAL EXPRESS**</u>

January 18, 2008

Mr. Uriel Gonzalez
Mr. Alejandro Costa
Mis Amigos Meat Market, Inc.
3005 Willow Pass Road
Bay Point, CA 94565

Re:    ***Rey Rey Produce SFO, Inc. v. Mis Amigos Meat Market, Inc.; Uriel Gonzalez, an individual; Mr. Alejandro Costa, an individual***

Amount Due: ***At Least $89,620.06***

Dear Messrs. Gonzalez and Costa:

This law firm represents Rey Rey Produce SFO, Inc. ("RR"), a creditor and trust beneficiary of Mis Amigos Meat Market, Inc. ("MAMM") under the Perishable Agricultural Commodities Act ("PACA" or "Act") [7 U.S.C. §499e *et seq*.].   The principal balance due to R&R is at least $89,620.06, and this amount represents the purchase price for perishable agricultural commodities sold and shipped by RR to you at your request.

As you may know, when any seller of perishable agricultural commodities preserves its trust rights under the Act, as RR has done, a trust is created by federal statute whereby <u>all</u> of the buyer's perishable agricultural commodities, <u>all</u> accounts receivable and <u>all</u> proceeds from the sale of such commodities or products derived therefrom, must be held by the buyer in trust for the benefit of the unpaid seller. 7 C.F.R. §46.46(c); *In re Milton Poulos, Inc.,* 947 F.2d 1351 (9th Cir. BAP 1991). *In re Fresh Approach, Inc.,* 51 B.R. 412 (Bankr. N.D. Tex. 1985); *In re Monterey House, Inc.,* 71 B.R. 244 (Bankr. S.D. Tex. 1986); *In re W.L. Bradley Co., Inc.,* 75 B.R. 505 (Bankr. E.D. Pa. 1987).



EXHIBIT **6**

Newport Beach, California  ■  Oakland, California  ■  Naples, Florida

Letter to Mis Amigos Meat Market, Inc.
January 18, 2008
*Page 2*

By definition, the trust created by PACA is a nonsegregated "floating" trust for which commingling is expected. *Id.; Tom R&R Co., Inc. v. Kornblum & Co., Inc.,* 81 F.3d 280 (2nd Cir. 1995). Thus, the PACA trust beneficiary need not perform any tracing or otherwise demonstrate that its produce or funds were used to obtain any particular asset. *Sanzone-Palmisano Co. v. M. Seaman Enterprises,* 986 F.2d 1010 (6th Cir. 1993). *Tom R&R Co., Inc. v. Kornblum, supra; see also, In re Fresh Approach, Inc.,* 51 B.R. 412 (Bankr. N.D. Tex. 1985). MAMM's failure to pay the balance due under the PACA Trust is a violation of the PACA and is a breach of its and its principals' statutory obligation to preserve PACA trust assets for the benefit of the PACA Trust Beneficiaries, including RR. *See* 7 U.S.C. §499e(c)(2).

Moreover, both the federal regulations governing PACA and case law interpreting the Act confirm that even in the event of a bankruptcy or other liquidation, PACA trust assets are not to be considered part of the estate to be distributed to non-PACA trust creditors, nor are they to be sold or otherwise used by the estate unless all trust beneficiaries have been paid. 49 Fed. Reg. at 45738; *In re Southland & Keystone,* 132 B.R. 632 (9th Cir. BAP 1991); *In re Carolina Produce Distributors, Inc.,* 110 B.R. 207 (W.D.N.C. 1990); *In re Asinelli, Inc.,* 93 B.R. 433 (M.D.N.C. 1988); *In re Fresh Approach, Inc.,* 51 B.R. 412 (Bankr. N.D. Tex. 1985) ["In re Fresh Approach II"]; *In re Milton Poulos, Inc.,* 947 F.2d 1351 (9th Cir. 1991); and *Matter of United Fruit & Produce Co., Inc.,* 86 B.R. 14 (Bankr.D.Conn. 1988).

More importantly, officers, directors, shareholders, or insiders of a corporate produce buyer, such as **both of you** and any other such person, who is in a position to control PACA trust assets, and who fails to do so, will be <u>personally</u> liable for defalcation of the trust. *See, e.g., Sunkist Growers, Inc. v. Michael Fisher, et al.,* 104 F.3d 280 (9th Cir. 1997); *Bronia, Inc. v. Seo Young Ho,* 873 F.Supp. 854 (S.D.N.Y 1995); *Shepard v. K.B. Fruit & Vegetable, Inc.,* 868 F.Supp. 703 (E.D. Pa. 1994); *Mid-Valley Produce Corp. v. 4-XXX Produce Corp.,* 819 F.Supp. 209 (E.D.N.Y.1993); *see also* Botta, *Personal Liability for Corporate Debts: The Reach of the Perishable Agricultural Commodities Act Continues to Expand,* 2 DRAKE J.AGRIC. LAW 339 (1997); *In re Harper,* 150 B.R. 416 (Bankr.E.D.Tenn. 1993).

Accordingly, the PACA trust beneficiary's priority claim will extend to personal assets of any and all fiduciaries for defalcation of the trust if those fiduciaries allow the dissipation of trust assets. Further, liability for defalcation of the PACA trust is <u>not</u> a dischargeable debt. *See, e.g., Nuchief Sales, Inc. v. Harper (In re Harper),* 150 B.R. 416, 419 (Bankr. E.D. Tenn. 1993).

For each of these reasons, the PACA trust assets being held by you rightfully belong to RR and must be immediately turned over. *In re W.L. Bradley Co., Inc.,* 75 B.R. 505 (Bankr. E.D.Pa 1987). You should also be aware that if PACA trust assets have been used to pay down loans, retainers to attorneys or other professionals, including administrative expenses, those trust assets are subject to recapture by RR and any other

Letter to Mis Amigos Meat Market, Inc.
January 18, 2008
*Page 3*

PACA trust beneficiary.  *In re Fair*, 134 B.R. 672 (M.D. Fla. 1991); *In re the Matter of Harmon*, 11 B.R. 162 (Bankr. N.D. Tex 1980).

     RR is also entitled to the recovery of a finance charges and attorney fees and costs incurred in addition to the principal amount owed.  The cost of litigation alone should convince you to ensure that the required payment is remitted promptly.  Therefore, this correspondence constitutes formal demand that you **immediately provide full and prompt payment of the outstanding balance due to RR.**

     Thank you for your immediate attention to this matter.

               Yours very truly,

               RYNN & JANOWSKY, LLP

               BART M. BOTTA

/BMB
cc: Client
05-281/ 1.18.08 mis amigos.doc



Newport Beach Office

**RYNN & JANOWSKY,** LLP

4100 Newport Place, Suite 700
Newport Beach, California 92660
Telephone 949.752.2911
Facsimile 949.752.0953
www.rjlaw.com

<u>**VIA FEDERAL EXPRESS**</u>

January 30, 2008

Mr. Uriel Gonzalez
Mr. Alejandro Costa
Mis Amigos Meat Market, Inc.
3005 Willow Pass Road
Bay Point, CA 94565

Re: ***Rey Rey Produce SFO, Inc. v. Mis Amigos Meat Market, Inc.; Uriel
Gonzalez, an individual; Mr. Alejandro Costa, an individual***

Amount Due: ***At Least $89,620.06***

Dear Messrs. Gonzalez and Costa:

As you know, this law firm represents Rey Rey Produce SFO, Inc. ("RR"), a
creditor and trust beneficiary of Mis Amigos Meat Market, Inc. ("MAMM") under the
Perishable Agricultural Commodities Act ("PACA" or "Act") [7 U.S.C. §499e *et seq*.].
The principal balance due to RR is at least $89,620.06, and this amount represents the
purchase price for perishable agricultural commodities sold and shipped by RR to
MAMM at MAMM's request. This amount is past due and immediately payable.

Since neither the undersigned nor RR has received payment of the past due
amount, we have no choice but to proceed with legal action. In the event payment is not
**immediately** received in this office, we have been instructed to take all steps necessary to
preserve the PACA trust assets and to enforce our clients' PACA trust rights and secure
prompt payment of the full balance due. <u>This will include filing a District Court
complaint and request for a temporary restraining order ("TRO") to prevent further
dissipation of PACA trust assets against you individually and your companies to collect
the full amount due, including costs, attorney's fees and interest in addition to the
outstanding principal.</u> If granted, the requested temporary restraining order will act to
**freeze all PACA trust assets, which under the law includes all liquid assets up to the**

Newport Beach, California  ■  Fresno, California  ■  Naples, Florida

EXHIBIT 7

Letter to Mis Amigos Meat Market, Inc.
January 30, 2008
*Page 2*

**amount necessary to satisfy the PACA Creditors' valid PACA trust claims**.    A courtesy copy of the complaint that we will be filing is enclosed with this letter for your information.

As you can see, the lawsuit will seek relief against each of you in your individual capacity as under Ninth Circuit legal precedent, officers, directors, shareholders, or insiders of a corporate produce buyer, such as **all of you** and any other such person, who are in positions to control PACA trust assets, and who fail to do so, will be personally liable for defalcation of the trust. *See, e.g., Sunkist Growers, Inc. v. Michael Fisher, et al.,* 104 F.3d 280 (9th Cir. 1997); *Bronia, Inc. v. Seo Young Ho,* 873 F.Supp. 854 (S.D.N.Y 1995); *Shepard v. K.B. Fruit & Vegetable, Inc.,* 868 F.Supp. 703 (E.D. Pa. 1994); *Mid-Valley Produce Corp. v. 4-XXX Produce Corp.,* 819 F.Supp. 209 (E.D.N.Y.1993); *see also* Botta, *Personal Liability for Corporate Debts: The Reach of the Perishable Agricultural Commodities Act Continues to Expand,* 2 DRAKE J.AGRIC. LAW 339 (1997); *In re Harper,* 150 B.R. 416 (Bankr.E.D.Tenn. 1993).

If payment in full is not immediately received, consider this letter to be notice that this lawsuit will be filed along with the *ex parte* application for a TRO to freeze all accounts containing PACA trust assets.

This matter is of sufficient importance to warrant your immediate attention. Please govern yourself accordingly.

Thank you for your immediate attention to this matter.

Yours very truly,

RYNN & JANOWSKY, LLP

BART M. BOTTA

/BMB
cc: Client
05-281/ 1.30.08 mis amigos.doc

From: 2139559097   Page: 2/4   Date: 3/11/2008 10:35:36 AM

REY - REY PRODUCE, INC.    213-955-4248    P.2

# REY & REY PRODUCE
## BUSINESS CREDIT APPLICATION

TERMS: 30 DAYS

**Name/Address**

| | | | |
|---|---|---|---|
| Last: BAÑUELOS | First: SOCORRO | Middle Initial: | Title: SECRETARY |
| Name of Business: MIS AMIGOS MEAT MARKET INC. | | | Tax I.D. Number: 27-0707773 |
| Address: 63 MANOR DR SUITE I BAY POINT CA 94565 | | | 925-458-3040 |
| City: | State: | ZIP: | Phone: |

**Company Information**

| | |
|---|---|
| Type of Business: RETAIL MARKET | In Business Since: 1998 |
| Legal Form Under Which Business Operates: CA | |
| State/Province: | Corporation ☑  Partnership ☐  Proprietorship ☐ |
| If Division/Subsidiary, Name of Parent Company: | In Business Since: |
| Name of Company Principal Responsible for Business Transactions: | Title: PRESIDENT |
| Address: DANIEL GONZALEZ  City: | State: | ZIP: Title: PRESIDENT |
| Name of Company Principal Responsible for Business Transactions: | Title: |
| Address: | City: | State: | ZIP: | Phone: |

**Bank References**

| Institution Name: Bank of the West | Institution Name: SAME | Institution Name: |
|---|---|---|
| Checking Account #: 183-011824 | Savings Account #: 183-011832 | Home Equity Loan: | Loan Balance: |
| Address: 2900 PLAZA ROAD A PITTSBURG, CA 94565 | Address: SAME | Address: |
| Phone: (925) 432-2911 | Phone: SAME | Phone: |

**Trade References**

| Company Name: CHGRILL | Company Name: IMANIO MEATPKG | Company Name: ALLIED FOD |
|---|---|---|
| Contact Name: CONRADO | Contact Name: ROMULO | Contact Name: |
| Address: 1400 N. MAC ARTHUR DR ½ E. TRACY, CA 95376 | Address: 916-929-2872 | Address: 301-333 OLAY ST. OAKLAND, CA 94607 |
| Phone: 209-832-0118 | Phone: | Phone: 301-373 |
| Account Opened Since: 1998 | Account Opened Since: | Account Opened Since: |
| Credit Limit: 50,000 | Credit Limit: 50,000 | Credit Limit: |
| Current Balance: 2,000 | Current Balance: 15,000 | Current Balance: |

**Financial Information**

| Company Total Assets: 1,000,000 | Company Total Liabilities: 400,000 | Annual Net Income: 600,000 | Amount of Credit Requested: 50,000 |
|---|---|---|---|
| Have you or your officers or affiliates ever filed a petition in bankruptcy?  Yes ☐  No ☑ | | | |
| Is your company subject to any litigation?  Yes ☐  No ☑  If so, describe: | | | |

We declare that the above information is true, correct and complete and is given to induce the Company to extend credit. We authorize the Company to make such credit investigation as the Company sees fit, including contacting the above trade references and banks and obtaining credit reports. We authorize all trade references, banks and credit reporting agencies to disclose to the Company any and all information concerning the financial and credit history of my company and myself.

I have read the terms and conditions stated below and agree to all of these terms and conditions.

Name of Company: MIS AMIGOS MEAT MARKET INC.

Authorized Signature: Socorro Bañuelos

Title: SECRETARY

Printed Name:

# EXHIBIT 8